**Fill in this information to identify the case:**

Debtor name **Westen Investments, Inc.**

United States Bankruptcy Court for the: CENTRAL DISTRICT OF ILLINOIS

Case number (if known) **19-80668**

☐ Check if this is an amended filing

# Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    12/15

| Part 1: | Summary of Assets |
|---|---|

1. **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

   **1a. Real property:**
   Copy line 88 from *Schedule A/B*........................................................... $ __3,766,625.00__

   **1b. Total personal property:**
   Copy line 91A from *Schedule A/B*......................................................... $ __259,749.14__

   **1c. Total of all property:**
   Copy line 92 from *Schedule A/B*........................................................... $ __4,026,374.14__

| Part 2: | Summary of Liabilities |
|---|---|

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*.................................. $ __8,215,678.99__

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   **3a. Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*........................................................... $ __0.00__

   **3b. Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*............................................... +$ __127,035.85__

4. **Total liabilities** ...............................................................................................
   Lines 2 + 3a + 3b                                                                                               $ __8,342,714.84__

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name    **Westen Investments, Inc.**

United States Bankruptcy Court for the:    CENTRAL DISTRICT OF ILLINOIS

Case number (if known)    **19-80668**

☐ Check if this is an amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
| --- | --- |
| 2.    **Cash on hand** | **$19.50** |

3.    **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- | --- |
| 3.1. | **First Bankers Trust (Estimated balance, as account was instructed to be closed)** | Checking | 5624 | $800.00 |

4.    **Other cash equivalents** *(Identify all)*

5.    **Total of Part 1.**
       Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.      **$819.50**

| Part 2: | Deposits and Prepayments |
| --- | --- |

**6. Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
■ Yes Fill in the information below.

7.    **Deposits, including security deposits and utility deposits**
     Description, including name of holder of deposit

| 7.1. | **Real Estate Tax Account -- UCB** | $104,150.10 |
| --- | --- | --- |

| 7.2. | **Real Estate Tax Account -- Marine** | $58,087.31 |
| --- | --- | --- |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor    **Westen Investments, Inc.**                                   Case number *(If known)*  **19-80668**
      Name

8.      **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
        Description, including name of holder of prepayment

    8.1.   **Purdum, Gray, Ingledue, Beck Inc.**                                              $4,765.50

9.      **Total of Part 2.**                                                                  $167,002.91
        Add lines 7 through 8. Copy the total to line 81.

| Part 3: | Accounts receivable |
|---|---|

10. **Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

11.     **Accounts receivable**

| 11a. 90 days old or less: | **36,163.77** | - | **20,000.00** | = .... | $16,163.77 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11b. Over 90 days old: | **4,929.83** | - | **4,929.83** | =.... | $0.00 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

12.     **Total of Part 3.**                                                                  $16,163.77
        Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

| Part 4: | Investments |
|---|---|

13. **Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

18. **Does the debtor own any inventory (excluding agriculture assets)?**

■ No.  Go to Part 6.
☐ Yes Fill in the information below.

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                  Best Case Bankruptcy

Debtor    **Westen Investments, Inc.**                                          Case number *(If known)*  **19-80668**
Name

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. | **Office furniture** **See attached Addendum to Schedule 39** | $9,932.22 | Net Book Value | $9,939.22 |

40. **Office fixtures**

41. **Office equipment, including all computer equipment and communication systems equipment and software**

42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43. **Total of Part 7.**                                                                                        $9,939.22
Add lines 39 through 42.  Copy the total to line 86.

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
☐ No
☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 8:**    **Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
■ Yes Fill in the information below.

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 47. | **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 48. | **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 49. | **Aircraft and accessories** | | | |
| 50. | **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** **See attached Addendum to Schedule 50** | $61,823.74 | Net Book Value | $61,823.74 |

51. **Total of Part 8.**                                                                                        $61,823.74
Add lines 47 through 50.  Copy the total to line 87.

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
☐ No
■ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
■ No

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page 3

| Debtor | **Westen Investments, Inc.** | Case number *(If known)* **19-80668** |
|---|---|---|
| | Name | |

☐ Yes

**Part 9:     Real property**

**54. Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.

■ Yes Fill in the information below.

55.      Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.   **See attached Addendum to Schedule 55** | | Unknown | 35% of appraisal | $3,766,625.00 |

| | |
|---|---|
| 56.      **Total of Part 9.**<br>Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.<br>Copy the total to line 88. | **$3,766,625.00** |

57.      **Is a depreciation schedule available for any of the property listed in Part 9?**
☐ No
■ Yes

58.      **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 10:     Intangibles and intellectual property**

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.      **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61.      **Internet domain names and websites**<br>**www.westeninvest.com** | Unknown | N/A | $0.00 |
| 62.      **Licenses, franchises, and royalties** | | | |
| 63.      **Customer lists, mailing lists, or other compilations**<br>**Tenant List, Western Illinois University e-mail list** | Unknown | N/A | $0.00 |
| 64.      **Other intangibles, or intellectual property** | | | |
| 65.      **Goodwill** | | | |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Debtor    **Westen Investments, Inc.**                                    Case number *(If known)* **19-80668**
              Name

66.  **Total of Part 10.**                                                                      **$0.00**

     Add lines 60 through 65. Copy the total to line 89.

67.  **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
     ■ No
     ☐ Yes

68.  **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
     ■ No
     ☐ Yes

69.  **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
     ■ No
     ☐ Yes

**Part 11:    All other assets**

70.  **Does the debtor own any other assets that have not yet been reported on this form?**
     Include all interests in executory contracts and unexpired leases not previously reported on this form.

     ☐ No.  Go to Part 12.
     ■ Yes Fill in the information below.

                                                                                    Current value of
                                                                                    debtor's interest

71.  **Notes receivable**
     Description (include name of obligor)

     **Mack Storage**              **4,000.00**  -                **0.00**  =        **$4,000.00**
                                  Total face amount      doubtful or uncollectible amount

72.  **Tax refunds and unused net operating losses (NOLs)**
     Description (for example, federal, state, local)

73.  **Interests in insurance policies or annuities**

74.  **Causes of action against third parties (whether or not a lawsuit
     has been filed)**
     **Judgments against tenants (see attached Addendum to
     Schedule 74)**                                                                  **$0.00**
     **Nature of claim**        **N/A**
     **Amount requested**                **$0.00**

75.  **Other contingent and unliquidated claims or causes of action of
     every nature, including counterclaims of the debtor and rights to
     set off claims**

76.  **Trusts, equitable or future interests in property**

77.  **Other property of any kind not already listed** *Examples:* Season tickets,
     country club membership

78.  **Total of Part 11.**                                                           **$4,000.00**

     Add lines 71 through 77. Copy the total to line 90.

79.  **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
     ■ No
     ☐ Yes

Debtor    **Westen Investments, Inc.**
Name

Case number *(If known)*  **19-80668**

Debtor    **Westen Investments, Inc.**                              Case number *(If known)*  **19-80668**
               Name

| Part 12: | Summary |

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80.  **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $819.50 | |
| 81.  **Deposits and prepayments.** *Copy line 9, Part 2.* | $167,002.91 | |
| 82.  **Accounts receivable.** *Copy line 12, Part 3.* | $16,163.77 | |
| 83.  **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84.  **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85.  **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86.  **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $9,939.22 | |
| 87.  **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $61,823.74 | |
| 88.  **Real property.** *Copy line 56, Part 9*.....................................................................> | | $3,766,625.00 |
| 89.  **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90.  **All other assets.** *Copy line 78, Part 11.* | + $4,000.00 | |
| 91.  **Total.** Add lines 80 through 90 for each column | $259,749.14 | + 91b.    $3,766,625.00 |
| 92.  **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $4,026,374.14 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

**ADDENDUM TO SCHEDULE - QUESTION 39**

| Property Description | Date In Service | Tax Cost | Tax Prior Depreciation | Tax Current Depreciation | Tax End Depr | Tax Net Book Value | Tax Method | Tax Period |
|---|---|---|---|---|---|---|---|---|
| **Sch A/B Part 7** | | | | | | | | |
| **Office Furniture, Fixtures, equipment, etc** | | | | | | | | |
| Office furniture tile carpet etc | 3/01/06 | 6,659.00 | 6,659.00 | 0.00 | 6,659.00 | 0.00 | S/L | 7.0 |
| Cell phone | 4/01/07 | 257.00 | 257.00 | 0.00 | 257.00 | 0.00 | S/L | 7.0 |
| Back-up generator | 7/05/07 | 947.00 | 947.00 | 0.00 | 947.00 | 0.00 | S/L | 7.0 |
| Office organizer | 12/17/07 | 144.00 | 144.00 | 0.00 | 144.00 | 0.00 | S/L | 7.0 |
| Cell phones | 5/05/08 | 429.00 | 429.00 | 0.00 | 429.00 | 0.00 | S/L | 7.0 |
| Computer hardware/wiring | 4/17/09 | 3,438.00 | 3,438.00 | 0.00 | 3,438.00 | 0.00 | S/L | 5.0 |
| Website redesign | 2/24/11 | 800.00 | 800.00 | 0.00 | 800.00 | 0.00 | S/L | 3.0 |
| Security camera | 3/30/11 | 1,000.00 | 836.17 | 23.40 | 859.57 | 140.43 | S/L | 7.0 |
| Printer | 8/21/11 | 491.00 | 468.60 | 0.00 | 468.60 | 22.40 | S/L | 5.0 |
| Ipad | 4/20/12 | 565.00 | 565.00 | 0.00 | 565.00 | 0.00 | S/L | 5.0 |
| Computer | 2/20/13 | 1,346.00 | 1,227.20 | 118.80 | 1,346.00 | 0.00 | S/L | 5.0 |
| Furniture | 4/10/13 | 1,354.00 | 955.42 | 96.71 | 1,052.13 | 301.87 | S/L | 7.0 |
| Router backup drive | 4/07/15 | 621.00 | 497.20 | 62.10 | 559.30 | 61.70 | S/L | 5.0 |
| iPad | 10/20/15 | 659.00 | 527.80 | 65.90 | 593.70 | 65.30 | S/L | 5.0 |
| Leasing office remodel | 12/31/15 | 8,706.00 | 1,374.73 | 488.75 | 1,863.48 | 6,842.52 | S/L | 15.0 |
| WI DW Corp - Server | 5/26/16 | 3,006.00 | 300.60 | 200.40 | 501.00 | 2,505.00 | S/L | 15.0 |
| | | | | | | | | |
| **Total Office Furniture, Fixtures, appliances, etc** | | 30,422.00 | 19,426.72 | 1,056.06 | 20,482.78 | **9,939.22** | | |

**Addendum to Schedule - Question 50**

| Property Description | Date In Service | Tax Cost | Tax Prior Depreciation | Tax Current Depreciation | Tax End Depr | Tax Net Book Value | Tax Method | Tax Period |
|---|---|---|---|---|---|---|---|---|
| Trailer | 4/03/99 | 650.00 | 650.00 | 0.00 | 650.00 | 0.00 | S/L | 7.0 |
| 24 Fiberglass ladder | 4/07/01 | 221.00 | 221.00 | 0.00 | 221.00 | 0.00 | S/L | 7.0 |
| Aluminum extension ladder | 3/29/02 | 321.00 | 321.00 | 0.00 | 321.00 | 0.00 | S/L | 7.0 |
| Aluminum ladder & plank | 3/31/02 | 234.00 | 234.00 | 0.00 | 234.00 | 0.00 | S/L | 7.0 |
| Chainsaw | 8/25/05 | 419.00 | 419.00 | 0.00 | 419.00 | 0.00 | S/L | 7.0 |
| Frame nailer | 8/31/05 | 521.00 | 521.00 | 0.00 | 521.00 | 0.00 | S/L | 7.0 |
| Concrete forms | 10/10/05 | 401.00 | 401.00 | 0.00 | 401.00 | 0.00 | S/L | 7.0 |
| Tan Ford F250 Sdty | 2/14/07 | 12,000.00 | 12,000.00 | 0.00 | 12,000.00 | 0.00 | S/L | 5.0 |
| Truck bedliner | 3/29/07 | 440.00 | 440.00 | 0.00 | 440.00 | 0.00 | S/L | 7.0 |
| Blower & weed eater attachment | 4/01/07 | 1,049.00 | 1,049.00 | 0.00 | 1,049.00 | 0.00 | S/L | 7.0 |
| Blowers | 9/05/07 | 509.00 | 509.00 | 0.00 | 509.00 | 0.00 | S/L | 7.0 |
| Leaf vaccum | 10/01/07 | 2,420.00 | 2,420.00 | 0.00 | 2,420.00 | 0.00 | S/L | 7.0 |
| Miter saw | 11/06/07 | 748.00 | 748.00 | 0.00 | 748.00 | 0.00 | S/L | 5.0 |
| Air compressor | 11/06/07 | 400.00 | 400.00 | 0.00 | 400.00 | 0.00 | S/L | 7.0 |
| Toro snow blower | 12/05/07 | 1,179.00 | 1,179.00 | 0.00 | 1,179.00 | 0.00 | S/L | 7.0 |
| Carpet cleaning machine | 12/10/07 | 1,000.00 | 1,000.00 | 0.00 | 1,000.00 | 0.00 | S/L | 7.0 |
| Ford truck | 2/29/08 | 6,000.00 | 6,000.00 | 0.00 | 6,000.00 | 0.00 | S/L | 5.0 |
| Trailer | 3/29/08 | 3,011.00 | 3,011.00 | 0.00 | 3,011.00 | 0.00 | S/L | 5.0 |
| Saw & stand | 4/23/08 | 375.00 | 375.00 | 0.00 | 375.00 | 0.00 | S/L | 5.0 |
| Soil compactor | 6/06/08 | 500.00 | 500.00 | 0.00 | 500.00 | 0.00 | S/L | 5.0 |
| Tools | 10/20/08 | 1,260.00 | 1,260.00 | 0.00 | 1,260.00 | 0.00 | S/L | 5.0 |
| Chain saw | 4/20/09 | 707.00 | 707.00 | 0.00 | 707.00 | 0.00 | S/L | 7.0 |
| Chevy HHR | 7/14/10 | 9,896.00 | 9,896.00 | 0.00 | 9,896.00 | 0.00 | S/L | 5.0 |
| JD mower | 12/21/10 | 8,200.00 | 7,394.04 | 0.00 | 7,394.04 | 805.96 | S/L | 7.0 |
| Snow blade | 1/20/11 | 8,848.00 | 7,397.71 | 207.18 | 7,604.89 | 1,243.11 | S/L | 7.0 |
| JD mower | 4/06/11 | 3,750.00 | 3,135.80 | 87.74 | 3,223.54 | 526.46 | S/L | 7.0 |
| Pressure washer | 6/09/11 | 696.00 | 582.12 | 16.27 | 598.39 | 97.61 | S/L | 7.0 |
| Trimmer | 7/20/11 | 510.00 | 426.25 | 11.96 | 438.21 | 71.79 | S/L | 7.0 |
| Chainsaw | 8/25/11 | 490.00 | 409.92 | 11.44 | 421.36 | 68.64 | S/L | 7.0 |
| Push mower | 9/06/11 | 455.00 | 380.80 | 10.60 | 391.40 | 63.60 | S/L | 7.0 |
| Maint truck | 2/21/12 | 4,547.00 | 4,547.00 | 0.00 | 4,547.00 | 0.00 | S/L | 5.0 |
| Mower & lift | 4/30/12 | 904.00 | 750.14 | 64.57 | 814.71 | 89.29 | S/L | 7.0 |
| Truck tool cover | 8/14/12 | 1,401.00 | 1,163.14 | 100.07 | 1,263.21 | 137.79 | S/L | 7.0 |
| Scythe | 11/15/12 | 289.00 | 240.28 | 20.64 | 260.92 | 28.08 | S/L | 7.0 |
| Trimmer | 3/08/13 | 736.00 | 519.14 | 52.57 | 571.71 | 164.29 | S/L | 7.0 |
| Cable drain | 4/20/13 | 749.00 | 528.00 | 53.50 | 581.50 | 167.50 | S/L | 7.0 |
| JD Bagger | 6/07/13 | 1,187.00 | 837.58 | 84.79 | 922.37 | 264.63 | S/L | 7.0 |
| Shop vac | 9/06/13 | 802.00 | 565.58 | 57.29 | 622.87 | 179.13 | S/L | 7.0 |
| Mower | 7/08/14 | 294.00 | 156.61 | 21.00 | 177.61 | 116.39 | S/L | 7.0 |
| Tommy gate lift | 12/18/14 | 2,247.00 | 1,109.69 | 162.47 | 1,272.16 | 974.84 | S/L | 7.0 |
| Big Dog Mower | 3/28/15 | 7,672.00 | 7,672.00 | 0.00 | 7,672.00 | 0.00 | S/L | 7.0 |
| 1/2 Big Dog Mower | 3/28/15 | 6,101.00 | 1,618.63 | 640.34 | 2,258.97 | 3,842.03 | S/L | 7.0 |
| Power cutter | 5/18/15 | 1,034.00 | 383.06 | 92.99 | 476.05 | 557.95 | S/L | 7.0 |
| Trailer | 6/12/15 | 5,907.00 | 2,187.25 | 531.39 | 2,718.64 | 3,188.36 | S/L | 7.0 |
| Manlift | 6/19/15 | 12,524.00 | 4,637.06 | 1,126.71 | 5,763.77 | 6,760.23 | S/L | 7.0 |
| Carpet cleaning machine | 9/11/15 | 1,115.00 | 412.63 | 100.34 | 512.97 | 602.03 | S/L | 7.0 |
| Generators | 9/29/15 | 2,396.00 | 886.94 | 215.58 | 1,102.52 | 1,293.48 | S/L | 7.0 |
| Bobcat 5600 | 8/30/16 | 65,994.99 | 19,798.50 | 13,199.00 | 32,997.50 | 32,997.49 | S/L | 5.0 |
| Bobcat | 6/29/17 | 21,665.88 | 11,916.23 | 2,166.59 | 14,082.82 | 7,583.06 | S/L | 5.0 |

**Total Machinery, Equipment  Vehicles**                              204,775.87        123,917.10        19,035.03        142,952.13        **61,823.74**

# ADDENDUM TO SCHEDULE - QUESTION 55

**Sch A/B Part 9**
**Real Property**

| Address - all properties in Macomb, IL | Appraisal Value** | 35% Appraised Valu |
|---|---|---|
| 2016 Appraisal Values | | |
| 122 W Calhoun - house&shop | 205,500 | 71,925 |
| 122 W Pierce (JCS) | 83,000 | 29,050 |
| 126 Chandler Blvd | 135,500 | 47,425 |
| 132 Chandler Blvd | 82,500 | 28,875 |
| 138 Chandler Blvd | 102,500 | 35,875 |
| 201-220 Charleston Blvd. | 1,825,000 | 638,750 |
| 206 W Pierce - Lot 1 - on N McArthur bill | 9,000 | 3,150 |
| 209 Chandler Blvd | 144,000 | 50,400 |
| 215 Chandler Blvd | 75,000 | 26,250 |
| 216 N Sherman Apts A,B,C,D | 220,000 | 77,000 |
| 226 S Ward - Lot | 7,000 | 2,450 |
| 234 W Adams Apts A,B,C (JCS) | 106,000 | 37,100 |
| 300 N Clay/714 W Calhoun | 432,500 | 151,375 |
| 302 W Adams (JCS) | 169,000 | 59,150 |
| 309 W Wheeler | 62,000 | 21,700 |
| 310 N Clay | 50,000 | 17,500 |
| 319 1/2 Wheeler Building | 40,000 | 14,000 |
| 319 W Wheeler | 95,000 | 33,250 |
| 321 N McArthur Apts A,B,C,D | 258,000 | 90,300 |
| 321 N McArthur Lot | 20,000 | 7,000 |
| 324 W Elting (JCS) | 341,000 | 119,350 |
| 327 W Murray | 94,500 | 33,075 |
| 328 W Pierce | 74,500 | 26,075 |
| 333 W Murray | 105,000 | 36,750 |
| 345 W Murray (JCS) | 96,000 | 33,600 |
| 409/411 N Johnson | 70,000 | 24,500 |
| 414 W Murray | 78,500 | 27,475 |
| 415 N Johnson (JCS) | 169,000 | 59,150 |
| 421 W Murray | 65,000 | 22,750 |
| 422 W Murray | 123,000 | 43,050 |
| 424 N Johnson | 36,500 | 12,775 |
| 425 W Pierce | 81,500 | 28,525 |
| 426 W. Murray | 82,500 | 28,875 |
| 434 W Murray | 85,500 | 29,925 |
| 439 W Murray | 72,500 | 25,375 |

2016 Appraisal Values

Address - all properties in Macomb, IL

| Address | Appraisal Value** | 35% Appraised Value |
|---|---|---|
| 440 W Murray/709 N Charles | 199,500 | 69,825 |
| 514 W Orchard | 90,000 | 31,500 |
| 516 W Murray | 80,000 | 28,000 |
| 516 W Pierce (JCS/Heap) | 261,000 | 91,350 |
| 517 W Murray | 52,000 | 18,200 |
| 518 W Murray Apts A,B,C | 183,000 | 64,050 |
| 520 W Pierce | 80,000 | 28,000 |
| 520.5 W Pierce (JCS) | 174,000 | 60,900 |
| 522 W Murray | 83,500 | 29,225 |
| 524 N Albert | 99,500 | 34,825 |
| 524 W Murray Apts A,B,C | 188,500 | 65,975 |
| 528 N Randolph (JCS) | 176,000 | 61,600 |
| 530 W Murray | 18,000 | 6,300 |
| 534, 536, 538 W Murray | 151,000 | 52,850 |
| 537 W Murray | 30,000 | 10,500 |
| 540 N Albert | 81,500 | 28,525 |
| 542 W Murray | 33,500 | 11,725 |
| 545 W Murray | 35,000 | 12,250 |
| 600 W Elting | 115,000 | 40,250 |
| 602 N Charles (JCS) | 162,000 | 56,700 |
| 606 N McArthur | 106,500 | 37,275 |
| 608 N Charles | 85,500 | 29,925 |
| 612 N McArthur | 106,500 | 37,275 |
| 615 N Avery | 40,000 | 14,000 |
| 626 W Orchard | 68,000 | 23,800 |
| 628 W Orchard | 80,000 | 28,000 |
| 629 N Avery | 18,500 | 6,475 |
| 630 W Orchard | 96,500 | 33,775 |
| 715 W Chandler | 105,000 | 36,750 |
| 718 N. Charles | 82,000 | 28,700 |
| 728 W. Calhoun/729 W. Chandler | 500,000 | 175,000 |
| 730 N. Charles | 96,000 | 33,600 |
| 807 Stadium Dr | 95,000 | 33,250 |
| 815 Stadium Dr | 110,000 | 38,500 |
| 821 Stadium Dr | 78,000 | 27,300 |
| 823 Carey Ave - Storage | 37,500 | 13,125 |
| 901 Stadium Dr | 81,500 | 28,525 |
| 907 Stadium Dr | 72,000 | 25,200 |
| 913 N Albert (JCS) | 238,000 | 83,300 |
| 915 Stadium Dr | 72,000 | 25,200 |

| 2016 Appraisal Values | Appraisal Value** | 35% Appraised Value |
|---|---|---|
| Address - all properties in Macomb, IL | | |
| 921 N Albert (JCS) | 66,500 | 23,275 |
| 923 Stadium Dr | 86,000 | 30,100 |
| 926 Stadium Dr | 80,000 | 28,000 |
| 933 N Albert (JCS) | 238,000 | 83,300 |
| Riverview lot | 39,000 | 13,650 |
| Riverview lots - STC | 40,000 | 14,000 |
| Shop/office building-123 1/2 E. Adams | 54,000 | 18,900 |
| | | |
| **Total Appraisal Value** | **10,761,500** | **3,766,525** |

** Based on current market conditions in Macomb and continued declines in WIU enrollment,
Debtor has  estimated a 65% drop in the 2016 appraisal values (supported by recent market

**Addendum to Schedule - Question 74**

| Name | Date of Judgment | Amount |
|---|---|---|
| Allen, Austin | Judgment entered 9/22/16 | $1,507 plus costs and attorney fees |
| George, Xavier | Judgment entered 6/28/18 | $1,059.00 plus costs and $300.00 attorney fees |
| Hunt, Ky Asia | Judgment entered 7/7/16 | $1,495.00 plus costs and $350.00 attorney fees |
| Johnson, Catlyn | Judgment entered 11/2/17 | $1,444.17 plus costs and $350.00 attorney fees |
| Hughes, Melissa & Larry Rogers | Judgment entered 9/22/16 | $1,512.50 plus costs and $350.00 attorney fees |
| Huskey, Jarrod & Sydney Watson | Judgment entered 12/7/17 | $2,074.19 plus costs and $350.00 attorney fees |
| Nunez, Ignacio & Lawler, Kalice | Judgment entered 3/25/19 | $3,013.00 plus costs and attorney fees |
| Stewart, Makita | Judgment entered 12/15/16 | $2,030.00 plus costs and attorney fees |
| Tippett, Jessen | Judgment entered 12/21/17 | Unknown (handwritten order - ordered copy from courthouse) |
| Watson, Antwan | Judgment entered 8/24/17 | $2,487.44 plus costs and $350.00 attorney fees |
| Williams, Jeffrey | Judgment entered 9/22/16 | $2021.00 plus costs and $350.00 attorney fees |
| | | |

**Fill in this information to identify the case:**

Debtor name      **Westen Investments, Inc.**

United States Bankruptcy Court for the:   CENTRAL DISTRICT OF ILLINOIS

Case number (if known)   **19-80668**

☐ Check if this is an
amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property

**12/15**

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

**Part 1:   List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|
| **2.1**  **Bill and Pat Heap**<br>Creditor's Name | Describe debtor's property that is subject to a lien<br>**516 W. Pierce Street**<br>**Macomb, IL 61455** | **$157,815.74** | **$91,350.00** |

**2.1**  **Bill and Pat Heap**
Creditor's Name

**1005 Bayberry Lane**
**Macomb, IL 61455**
Creditor's mailing address

Describe debtor's property that is subject to a lien
**516 W. Pierce Street**
**Macomb, IL 61455**

Describe the lien
**Mortgage**
Is the creditor an insider or related party?
☑ No
☐ Yes

Creditor's email address, if known

Is anyone else liable on this claim?
☐ No
☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**
**1/22/15**
Last 4 digits of account number

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

As of the petition filing date, the claim is:
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

**2.2**  **Marine Bank**
Creditor's Name

**3050 Wabash Ave.**
**Springfield, IL 62704**
Creditor's mailing address

Describe debtor's property that is subject to a lien
**See Addendum to Schedule D**

**$3,221,976.16**      **$1,186,850.00**

Describe the lien
**See Addendum to Schedule D**
Is the creditor an insider or related party?
☑ No
☐ Yes

Creditor's email address, if known

Is anyone else liable on this claim?
☐ No
☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**
**See Addendum to Schedule D**
Last 4 digits of account number
**See Addendum to Schedule D**

**Do multiple creditors have an interest in the same property?**

As of the petition filing date, the claim is:
Check all that apply

| Debtor | **Westen Investments, Inc.** | | Case number (if know) | **19-80668** |
|---|---|---|---|---|
| | Name | | | |

☑ No
☐ Yes. Specify each creditor,
including this creditor and its relative
priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.3 | **United Community Bank** | Describe debtor's property that is subject to a lien | $4,820,490.56 | $2,467,325.00 |
|---|---|---|---|---|

Creditor's Name

**See Addendum to Schedule D**

**430 W. Jackson St.
Macomb, IL 61455**

Creditor's mailing address

**Describe the lien
See Addendum to Schedule D**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☐ No
☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred
See Addendum to
Schedule D**

**Last 4 digits of account number
See Addendum to
Schedule D**

**Do multiple creditors have an
interest in the same property?**
☑ No
☐ Yes. Specify each creditor,
including this creditor and its relative
priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.4 | **Wells Fargo** | Describe debtor's property that is subject to a lien | $15,396.53 | $7,583.06 |
|---|---|---|---|---|

Creditor's Name

**Bobcat - Toolcat**

**PO Box 3072
Cedar Rapids, IA 52406**

Creditor's mailing address

**Describe the lien
Security Interest**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☐ No
☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred
6/29/17**

**Last 4 digits of account number**

**Do multiple creditors have an
interest in the same property?**
☑ No
☐ Yes. Specify each creditor,
including this creditor and its relative
priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 3. | Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any. | $8,215,678.9 9 |
|---|---|---|

**Part 2:**  List Others to Be Notified for a Debt Already Listed in Part 1

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies,
assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

---

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **Westen Investments, Inc.** | Case number (*if know*) | **19-80668** |
|---|---|---|---|
| | Name | | |

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|

**Addendum to Schedule D**

| Claim | Bank | Acct # | Date of Loan | Loan Amount | Property Description (all addresses in Macomb, IL) | Collateral Value |
|---|---|---|---|---|---|---|
| 2.1 | UCB | 7297 | 8/30/2017 | 195,966.94 | | **Unknown** |
| | | | | | | |
| 2.2 | UCB | | 7/2/2015 | 227,103.75 | | |
| | | | | | 517 W Murray | 18,200 |
| | | | | | 907 Stadium Dr | 25,200 |
| | | | | | 915 Stadium Dr | 25,200 |
| | | | | | 923 Stadium Dr | 30,100 |
| | | | | | 926 Stadium Dr | 28,000 |
| | | | | | | **126,700** |
| | | | | | | |
| 2.3 | UCB | 2390 | 6/15/2018 | 170,875.24 | | |
| | | | | | 321 N McArthur Apts A,B,C,D | **90,300** |
| | | | | | | |
| 2.4 | UCB | 8581 | 5/26/2016 | 1,208,259.73 | | |
| | | | | | 201-220 Charleston Blvd. | **638,750** |
| | | | | | | |
| 2.5 | UCB | 0776 | 9/1/2016 | 2,202,955.81 | | |
| | | | | | Riverview lot | 13,650 |
| | | | | | 122 W Calhoun - house&shop | 71,925 |
| | | | | | 126 Chandler Blvd | 47,425 |
| | | | | | 132 Chandler Blvd | 28,875 |
| | | | | | 138 Chandler Blvd | 35,875 |
| | | | | | 206 W Pierce - Lot 1 - on N McArthur bill | 3,150 |
| | | | | | 209 Chandler Blvd | 50,400 |
| | | | | | 215 Chandler Blvd | 26,250 |
| | | | | | 309 W Wheeler | 21,700 |
| | | | | | 319 W Wheeler | 33,250 |
| | | | | | 327 W Murray | 33,075 |
| | | | | | 328 W Pierce | 26,075 |
| | | | | | 333 W Murray | 36,750 |
| | | | | | 414 W Murray | 27,475 |
| | | | | | 422 W Murray | 43,050 |
| | | | | | 424 N Johnson | 12,775 |
| | | | | | 425 W Pierce | 28,525 |
| | | | | | 434 W Murray | 29,925 |
| | | | | | 439 W Murray | 25,375 |
| | | | | | 440 W Murray/709 N Charles | 69,825 |
| | | | | | 514 W Orchard | 31,500 |
| | | | | | 516 W Murray | 28,000 |
| | | | | | 518 W Murray Apts A,B,C | 64,050 |
| | | | | | 522 W Murray | 29,225 |
| | | | | | 524 W Murray Apts A,B,C | 65,975 |
| | | | | | 520 W Pierce | 28,000 |
| | | | | | 524 N Albert | 34,825 |
| | | | | | 530 W Murray | 6,300 |
| | | | | | 534, 536, 538 W Murray | 52,850 |
| | | | | | 540 N Albert | 28,525 |
| | | | | | 600 W Elting | 40,250 |
| | | | | | 608 N Charles | 29,925 |
| | | | | | 626 W Orchard | 23,800 |
| | | | | | 628 W Orchard | 28,000 |
| | | | | | 630 W Orchard | 33,775 |
| | | | | | 807 Stadium Dr | 33,250 |
| | | | | | | **1,223,600** |
| | | | | | | |
| 2.6 | UCB | 0490 | 9/1/2016 | 183,992.73 | | |
| | | | | | 300 N Clay/714 W Calhoun | 151,375 |
| | | | | | 823 Carey Ave - Storage | 13,125 |
| | | | | | | **164,500** |
| | | | | | | |
| 2.7 | UCB | 0870 | 10/28/2016 | 335,369.43 | | |
| | | | | | 421 W Murray | 22,750 |
| | | | | | 537 W Murray | 10,500 |
| | | | | | 542 W Murray | 11,725 |
| | | | | | 545 W Murray | 12,250 |
| | | | | | 615 N Avery | 14,000 |
| | | | | | 629 N Avery | 6,475 |
| | | | | | 815 Stadium Dr | 38,500 |
| | | | | | 901 Stadium Dr | 28,525 |
| | | | | | | **144,725** |
| | | | | | | |
| 2.8 | UCB | 8606 | 5/30/2018 | 100,000.00 | | **Unknown** |
| | | | | | | |
| 2.9 | UCB | 4324 | 8/3/2017 | 195,966.93 | | |
| | | | | | 310 N Clay | 17,500 |
| | | | | | 409/411 N Johnson | 24,500 |
| | | | | | 715 W Chandler | 36,750 |

| Claim | Bank | Acct # | Date of Loan | Loan Amount | Property Description (all addresses in Macomb, IL) | Collateral Value |
|---|---|---|---|---|---|---|
| | | | | | | **78,750** |
| | | | | | | |
| 2.10 | Marine | 4985 | 2/25/2015 | 2,054,290.41 | | |
| | | | | | 122 W Pierce (JCS) | 29,050 |
| | | | | | 234 W Adams Apts A,B,C (JCS) | 37,100 |
| | | | | | 302 W Adams (JCS) | 59,150 |
| | | | | | 324 W Elting (JCS) | 119,350 |
| | | | | | 345 W Murray (JCS) | 33,600 |
| | | | | | 415 N Johnson (JCS) | 59,150 |
| | | | | | 520.5 W Pierce (JCS) | 60,900 |
| | | | | | 528 N Randolph (JCS) | 61,600 |
| | | | | | 602 N Charles (JCS) | 56,700 |
| | | | | | 913 N Albert (JCS) | 83,300 |
| | | | | | 921 N Albert (JCS) | 23,275 |
| | | | | | 933 N Albert (JCS) | 83,300 |
| | | | | | | **706,475** |
| | | | | | | |
| 2.11 | Marine | 4990 | 2/25/2015 | 1,167,685.75 | | |
| | | | | | Shop/office building-123 1/2 E. Adams | 18,900 |
| | | | | | Riverview lots - STC | 14,000 |
| | | | | | 226 S Ward - Lot | 2,450 |
| | | | | | 216 N Sherman Apts A,B,C,D | 77,000 |
| | | | | | 426 W. Murray | 28,875 |
| | | | | | 606 N McArthur | 37,275 |
| | | | | | 612 N McArthur | 37,275 |
| | | | | | 718 N. Charles | 28,700 |
| | | | | | 728 W. Calhoun/729 W. Chandler | 175,000 |
| | | | | | 730 N. Charles | 33,600 |
| | | | | | 821 Stadium Dr | 27,300 |
| | | | | | | **480,375** |

**Fill in this information to identify the case:**

Debtor name **Westen Investments, Inc.**

United States Bankruptcy Court for the:   CENTRAL DISTRICT OF ILLINOIS

Case number (if known)   **19-80668**

☐ Check if this is an
   amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

    ■ No. Go to Part 2.

    ☐ Yes. Go to line 2.

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims**. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill
out and attach the Additional Page of Part 2.

|  | | Amount of claim |
|---|---|---|
| **3.1** | **Nonpriority creditor's name and mailing address**<br>**A1 Security Lock Shop**<br>**1145 E. Jackson**<br>**Macomb, IL 61455**<br><br>Date(s) debt was incurred __<br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **Unknown** |
| **3.2** | **Nonpriority creditor's name and mailing address**<br>**ABC Fire Extinguisher, Inc.**<br>**112 Broadway Street, Suite 2**<br>**West Burlington, IA 52655**<br><br>Date(s) debt was incurred __<br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **Unknown** |
| **3.3** | **Nonpriority creditor's name and mailing address**<br>**Allied Termite & Pest Control**<br>**2140 Grand Avenue**<br>**Galesburg, IL 61401**<br><br>Date(s) debt was incurred __<br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **Unknown** |
| **3.4** | **Nonpriority creditor's name and mailing address**<br>**Ameren Illinois**<br>**Credit & Collections**<br>**2105 E. State Route 104**<br>**Pawnee, IL 62558**<br><br>Date(s) debt was incurred __<br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **Unknown** |

| Debtor | **Westen Investments, Inc.** | | Case number (if known) | **19-80668** |
|---|---|---|---|---|
| | Name | | | |

---

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|
| | **American Pest Control**<br>**14003 W. Farmington Rd.**<br>**Hanna City, IL 61536** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|
| | **AMP Electrical Services, Inc.**<br>**3075 Grand Avenue**<br>**Galesburg, IL 61401** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|
| | **Arnold Brothers Heating & Cooling**<br>**1729 W. Jackson Street**<br>**Macomb, IL 61455** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$40,000.00** |
|---|---|---|---|
| | **Bill and Pat Heap**<br>**1005 Bayberry Lane**<br>**Macomb, IL 61455** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred  **2015** | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$44,619.70** |
|---|---|---|---|
| | **Brodie Westen**<br>**804 Oakview**<br>**Macomb, IL 61455** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|
| | **Capital One**<br>**P.O. Box 6492**<br>**Carol Stream, IL 60197** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|
| | **CDS Leasing**<br>**P.O. Box 41602**<br>**Philadelphia, PA 19101-1602** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| Debtor | **Westen Investments, Inc.** | Case number (if known) | **19-80668** |
|---|---|---|---|
| | Name | | |

---

**3.12** | Nonpriority creditor's name and mailing address

**CDS Office Technologies**
P.O. Box 3566
Springfield, IL 62708

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

**3.13** | Nonpriority creditor's name and mailing address

**City of Macomb**
**Attn: City Treasurer**
232 E. Jackson
Macomb, IL 61455

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __NOTICE ONLY__

Is the claim subject to offset? ■ No ☐ Yes

**$0.00**

---

**3.14** | Nonpriority creditor's name and mailing address

**Community News Brief**
P.O. Box 288
Macomb, IL 61455

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

**3.15** | Nonpriority creditor's name and mailing address

**Connor Co.**
P.O. Box 5007
Peoria, IL 61601

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

**3.16** | Nonpriority creditor's name and mailing address

**Crossroads Building Supply**
P.O. Box 74767
Chicago, IL 60694-4767

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

**3.17** | Nonpriority creditor's name and mailing address

**Department of the Treasury - IRS**
PO Box 7346
Philadelphia, PA 19101

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __NOTICE ONLY__

Is the claim subject to offset? ■ No ☐ Yes

**$0.00**

---

**3.18** | Nonpriority creditor's name and mailing address

**Depoy Auto Services**
1809 W. Jackson
Macomb, IL 61455

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

| Debtor | **Westen Investments, Inc.** | Case number (if known) | **19-80668** |
|---|---|---|---|
| | Name | | |

---

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Farm King**
**1620 E. Jackson**
**Macomb, IL 61455**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Ferrellgas**
**P.O. Box 173940**
**Denver, CO 80217-3940**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Ford Construction**
**156 E. Hall**
**Bushnell, IL 61422**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.22 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Hollister Electrical, Plumbing & Heating**
**4007 W. Jackson Street**
**Macomb, IL 61455**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.23 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Home Depot**
**P.O. Box 790420**
**Saint Louis, MO 63179**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.24 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Illinois Dept. of Employment Security**
**Benefit Payment Control Division**
**PO Box 4385**
**Chicago, IL 60680**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __NOTICE ONLY__

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.25 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Illinois Dept. of Revenue**
**Bankruptcy Unit**
**PO Box 19035**
**Springfield, IL 62794**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __NOTICE ONLY__

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Westen Investments, Inc.** | | Case number (if known) | **19-80668** |
|---|---|---|---|---|
| | Name | | | |

---

| 3.26 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Unknown** |
|---|---|---|---|

**John Clark**
**1186 N. Crafford Street**
**Bushnell, IL 61422**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.27 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Unknown** |
|---|---|---|---|

**M&B Furniture Co, Inc.**
**481 W. Main Street**
**Bushnell, IL 61422**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.28 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Macomb City Waterworks**
**P.O. Box 377**
**Macomb, IL 61455**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.29 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Macomb Glass, Inc.**
**200 S. Collins**
**Macomb, IL 61455**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.30 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Marbel Pest Solutions**
**1212 E. Adams Street**
**Macomb, IL 61455**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.31 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Martin Sullivan, Inc.**
**1520 County Road 2100E**
**Roanoke, IL 61561-7672**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.32 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$0.00** |
|---|---|---|---|

**McDonough County Treasurer**
**#1 Courthouse Square**
**Macomb, IL 61455**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:**  **NOTICE ONLY**

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Westen Investments, Inc.** | Case number (if known) | **19-80668** |
|---|---|---|---|
| | Name | | |

---

| 3.33 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Menards**
**Capital One Retail Services**
P.O. Box 71106
Charlotte, NC 28272-1106

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.34 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Menards/Capital One Commercial**
P.O. Box 5219
Carol Stream, IL 60197-5219

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.35 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Midwest Grass & Forage**
1300 E. University Drive
Macomb, IL 61455

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.36 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Moore Tires**
1103 E. Jackson
Macomb, IL 61455

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.37 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**MTC Communications**
210 N. Coal Street
P.O. Box 359
Colchester, IL 62326

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.38 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Munson's Water Conditioning Pool & Spas**
850 E. Main Street
Galesburg, IL 61401

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.39 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Pekin Insurance**
2505 Court St.
Pekin, IL 61558-0001

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Westen Investments, Inc.** | | Case number (if known) | **19-80668** |
|---|---|---|---|---|
| | Name | | | |

---

| 3.40 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Purdum Gray Ingledue Beck**
215 E. Jackson
Macomb, IL 61455

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.41 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**R&M Carpet Cleaning & Janitorial Service**
1344 E. Adams
Macomb, IL 61455

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.42 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$42,416.15** |
|---|---|---|---|

**Rich & Cheryl Westen**
160 Harmony Lane
Macomb, IL 61455

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.43 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**RNJ's Distribution, Inc.**
P.O. Box 771
Macomb, IL 61455

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.44 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**RP Lumber Company**
514 E. Vandalia
Edwardsville, IL 62025

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.45 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Schmitz Plumbing & Electrical**
331 W. Piper
Macomb, IL 61455

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.46 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Secretary of State**
213 State Capitol
Springfield, IL 62756

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Westen Investments, Inc.** | Case number (if known) | **19-80668** |
|---|---|---|---|
| | Name | | |

| 3.47 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |
|---|---|---|---|

**Sherwin Williams**
**701 E. Jackson**
**Macomb, IL 61455**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.48 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |
|---|---|---|---|

**Squeaky Clean**
**520 Coral Road**
**Colchester, IL 62326**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.49 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |
|---|---|---|---|

**Team Green Lawn Pro**
**418 N. Dudley**
**Macomb, IL 61455**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.50 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |
|---|---|---|---|

**Turnquist Service Co.**
**915 W. Jackson**
**P.O. Box 237**
**Macomb, IL 61455**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.51 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |
|---|---|---|---|

**US Cellular**
**Attn: Write Off Department**
**P.O. Box 7835**
**Madison, WI 53707-7835**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.52 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |
|---|---|---|---|

**Waste Management**
**P.O. Box 4648**
**Carol Stream, IL 60197**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.53 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |
|---|---|---|---|

**West Side Lumber**
**1301 W. Jackson**
**P.O. Box 548**
**Macomb, IL 61455**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**Part 3:**    List Others to Be Notified About Unsecured Claims

---

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

| Debtor | **Westen Investments, Inc.** | Case number (if known) | **19-80668** |
| | Name | | |

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

**Part 4:**    **Total Amounts of the Priority and Nonpriority Unsecured Claims**

5.  Add the amounts of priority and nonpriority unsecured claims.

| | | | Total of claim amounts |
|---|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ | **0.00** |
| **5b. Total claims from Part 2** | 5b. + | $ | **127,035.85** |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ | **127,035.85** |

**Fill in this information to identify the case:**

Debtor name **Westen Investments, Inc.**

United States Bankruptcy Court for the:   CENTRAL DISTRICT OF ILLINOIS

Case number (if known)   **19-80668**

☐ Check if this is an
amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                   12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.    **Does the debtor have any executory contracts or unexpired leases?**
      ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
      ☑ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal   Property*
      (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1.    State what the contract or lease is for and the nature of the debtor's interest    **Tenant**<br><br>State the term remaining<br><br>List the contract number of any government contract | **Aaron D. Mendenall**<br>**729 W. Chandler Street, Apt F**<br>**Macomb, IL 61455** |
| 2.2.    State what the contract or lease is for and the nature of the debtor's interest    **Tenant**<br><br>State the term remaining<br><br>List the contract number of any government contract | **Abby Bolt**<br>**319 W. Wheeler Street**<br>**Macomb, IL 61455** |
| 2.3.    State what the contract or lease is for and the nature of the debtor's interest    **Tenant**<br><br>State the term remaining<br><br>List the contract number of any government contract | **Abby M. Knoop**<br>**728 W. Calhoun Street, Apt B**<br>**Macomb, IL 61455** |
| 2.4.    State what the contract or lease is for and the nature of the debtor's interest    **Tenant**<br><br>State the term remaining<br><br>List the contract number of any government contract | **Abigail M. Carlin**<br>**440 W. Murray Street, Apt 3**<br>**Macomb, IL 61455** |

Debtor 1   **Westen Investments, Inc.**
_____
First Name          Middle Name          Last Name

Case number (*if known*)   **19-80668**

  **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | **Adam C. Conrady** |
| | List the contract number of any government contract | **216 N. Sherman Avenue, Apt C** **Macomb, IL 61455** |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | **Aerial X. Miles** |
| | List the contract number of any government contract | **534 W. Murray Street** **Macomb, IL 61455** |

| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | **Aleezah N. Washington** |
| | List the contract number of any government contract | **534 W. Murray Street** **Macomb, IL 61455** |

| 2.8. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | **Alex D. Vanwatermeulen** |
| | List the contract number of any government contract | **216 N. Sherman Avenue, Apt B** **Macomb, IL 61455** |

| 2.9. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | **Alex M. Dorethy** |
| | List the contract number of any government contract | **327 W. Murray Street** **Macomb, IL 61455** |

| 2.10. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | **Alex Panowko** |
| | List the contract number of any | **Charleston Blvd Apartments, 204-3** **Macomb, IL 61455** |

Debtor 1  **Westen Investments, Inc.**
First Name          Middle Name          Last Name

Case number (*if known*)   **19-80668**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| 2.11. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Alexa J. Prather**<br>**422 W. Murray Street**<br>**Macomb, IL 61455** |

| 2.12. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Alexander A. Hafemann**<br>**Charleston Blvd Apartments, 203-1**<br>**Macomb, IL 61455** |

| 2.13. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Alexis N. Barnes**<br>**122 W. Pierce Street**<br>**Macomb, IL 61455** |

| 2.14. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Alfred Evans**<br>**324 W. Elting Street, Apt B**<br>**Macomb, IL 61455** |

| 2.15. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Alisha M. Smothers**<br>**422 W. Murray Street**<br>**Macomb, IL 61455** |

| 2.16. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | | **Alison M. Coats**<br>**122 W. Pierce Street**<br>**Macomb, IL 61455** |

Debtor 1   **Westen Investments, Inc.**
First Name          Middle Name          Last Name

Case number (*if known*)   **19-80668**

   **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

State the term remaining

List the contract number of any
government contract
_____

---

| 2.17. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|

State the term remaining

List the contract number of any
government contract
_____

Alisson R. Pepich
628 W. Orchard Street
Macomb, IL 61455

---

| 2.18. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|

State the term remaining

List the contract number of any
government contract
_____

Allison L. Scott
606 N. McArthur Street
Macomb, IL 61455

---

| 2.19. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|

State the term remaining

List the contract number of any
government contract
_____

Alyssa Castro
302 W. Adams Street, Apt B
Macomb, IL 61455

---

| 2.20. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|

State the term remaining

List the contract number of any
government contract
_____

Alyssa Fields
333 W. Murray Street
Macomb, IL 61455

---

| 2.21. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|

State the term remaining

List the contract number of any
government contract
_____

Alyssa J. Ealy
440 W. Murray Street, Apt 3
Macomb, IL 61455

---

Debtor 1    **Westen Investments, Inc.**
_____    Case number (*if known*)    **19-80668**
First Name    Middle Name    Last Name

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.22. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Alyssa M. Evertsen**<br>**122 W. Pierce Street**<br>**Macomb, IL 61455** |

| 2.23. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Amanda L. Schaefer**<br>**714 W. Calhoun Street**<br>**Macomb, IL 61455** |

| 2.24. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Amber L. Autrey**<br>**319 W. Wheeler Street**<br>**Macomb, IL 61455** |

| 2.25. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Amy M. Johnston**<br>**234 W. Adams Street, Apt C**<br>**Macomb, IL 61455** |

| 2.26. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Andrew C. Martin**<br>**522 W. Murray Street**<br>**Macomb, IL 61455** |

| 2.27. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any | **Andrew T. Harper**<br>**915 Stadium Drive**<br>**Macomb, IL 61455** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor 1    **Westen Investments, Inc.**
　　　　　First Name　　　　　Middle Name　　　　　Last Name

Case number (*if known*)    **19-80668**



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| | | |
|---|---|---|
| 2.28. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
| | State the term remaining | |
| | List the contract number of any government contract | **Anna R. Larsen**<br>**209 Chandler Blvd., Apt 1**<br>**Macomb, IL 61455** |
| 2.29. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
| | State the term remaining | |
| | List the contract number of any government contract | **Annabel L. Graettinger**<br>**524 W. Murray Street, Apt B**<br>**Macomb, IL 61455** |
| 2.30. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
| | State the term remaining | |
| | List the contract number of any government contract | **Anthony B. Carr**<br>**728 W. Calhoun Street, Apt B**<br>**Macomb, IL 61455** |
| 2.31. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
| | State the term remaining | |
| | List the contract number of any government contract | **Anthony Powers**<br>**324 1/2 W. Elting Street, Apt B**<br>**Macomb, IL 61455** |
| 2.32. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
| | State the term remaining | |
| | List the contract number of any government contract | **Anthony Tsokas**<br>**718 N. Charles Street**<br>**Macomb, IL 61455** |
| 2.33. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
| | | **Antonio D. Rios**<br>**626 W. Orchard Street**<br>**Macomb, IL 61455** |

| Debtor 1 | **Westen Investments, Inc.** | | | Case number (*if known*) | **19-80668** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | State the term remaining | |
|---|---|---|
| | List the contract number of any government contract | _____ |

| 2.34. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Antonio M. Tate**<br>**923 Stadium Drive**<br>**Macomb, IL 61455** |

| 2.35. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Araceli Munoz Salazar**<br>**901 Stadium Drive**<br>**Macomb, IL 61455** |

| 2.36. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Ashley A. Dumler**<br>**518 W. Murray Street, Apt B**<br>**Macomb, IL 61455** |

| 2.37. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Ashley B. Anderson**<br>**518 W. Murray Street, Apt C**<br>**Macomb, IL 61455** |

| 2.38. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Ashley L. Wetherill**<br>**321 N. McArthur Street, Apt A**<br>**Macomb, IL 61455** |

| Debtor 1 | **Westen Investments, Inc.** | | | Case number (*if known*) | **19-80668** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.39.**   State what the contract or lease is for and the nature of the debtor's interest   **Tenant**

State the term remaining

List the contract number of any government contract

**Austin Emanuel**
**126 1/2 Chandler Blvd.**
**Macomb, IL 61455**

---

**2.40.**   State what the contract or lease is for and the nature of the debtor's interest   **Tenant**

State the term remaining

List the contract number of any government contract

**Austin K. Middleton**
**Charleston Blvd Apartments, 201-3**
**Macomb, IL 61455**

---

**2.41.**   State what the contract or lease is for and the nature of the debtor's interest   **Tenant**

State the term remaining

List the contract number of any government contract

**Bailee R. Case**
**606 N. McArthur Street**
**Macomb, IL 61455**

---

**2.42.**   State what the contract or lease is for and the nature of the debtor's interest   **Tenant**

State the term remaining

List the contract number of any government contract

**Bailey A. Montgomery**
**921 N. Albert Street**
**Macomb, IL 61455**

---

**2.43.**   State what the contract or lease is for and the nature of the debtor's interest   **Tenant**

State the term remaining

List the contract number of any government contract

**Benjamin J. Staupe**
**112 W. Calhoun Street**
**Macomb, IL 61455**

---

**2.44.**   State what the contract or lease is for and the nature of the debtor's interest   **Tenant**

State the term remaining

List the contract number of any

**Benjamin T. Gossage**
**Charleston Blvd Apartments, 201-4**
**Macomb, IL 61455**

Debtor 1    **Westen Investments, Inc.**
First Name          Middle Name          Last Name          Case number (*if known*)    **19-80668**

---

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| | | |
|---|---|---|
| 2.45. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
| | State the term remaining | |
| | List the contract number of any government contract | **Bethany A. Esterien**<br>**209 Chandler Blvd, Apt 3**<br>**Macomb, IL 61455** |

| | | |
|---|---|---|
| 2.46. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
| | State the term remaining | |
| | List the contract number of any government contract | **Bianca B. Reyes**<br>**602 N. Charles Street, Apt B**<br>**Macomb, IL 61455** |

| | | |
|---|---|---|
| 2.47. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
| | State the term remaining | |
| | List the contract number of any government contract | **Bianca Miceli**<br>**321 N. McArthur Street, Apt D**<br>**Macomb, IL 61455** |

| | | |
|---|---|---|
| 2.48. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
| | State the term remaining | |
| | List the contract number of any government contract | **Bobbi A. Gorsuch**<br>**Charleston Blvd Apartments, 204-6**<br>**Macomb, IL 61455** |

| | | |
|---|---|---|
| 2.49. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
| | State the term remaining | |
| | List the contract number of any government contract | **Bokovi E. Tobossou**<br>**536 W. Murray Street**<br>**Macomb, IL 61455** |

| | | |
|---|---|---|
| 2.50. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
| | | **Boston J. Snelson**<br>**926 Stadium Drive**<br>**Macomb, IL 61455** |

---

| Debtor 1 | **Westen Investments, Inc.** | | | Case number (*if known*) | **19-80668** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | State the term remaining | |
| | List the contract number of any government contract | _____ |

---

| 2.51. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | Brady R. Haschemeyer<br>729 W. Chandler Street, Apt G<br>Macomb, IL 61455 |

---

| 2.52. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | Brandon J. Briscoe<br>630 W. Orchard Street<br>Macomb, IL 61455 |

---

| 2.53. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | Brandon J. Herrera<br>234 W. Adams Street, Apt B<br>Macomb, IL 61455 |

---

| 2.54. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | Brandon Rias<br>422 W. Murray Street<br>Macomb, IL 61455 |

---

| 2.55. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | Brenden McQuitter<br>324 1/2 W. Elting Street, Apt A<br>Macomb, IL 61455 |

---

Debtor 1   **Westen Investments, Inc.**
　　　　　First Name　　　　Middle Name　　　　Last Name　　　　　　　　　Case number *(if known)*   **19-80668**

   **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.56. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
| | State the term remaining | |
| | List the contract number of any government contract | **Brennan A. Bladel**<br>**345 W. Murray Street**<br>**Macomb, IL 61455** |

| 2.57. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
| | State the term remaining | |
| | List the contract number of any government contract | **Bria Baber**<br>**534 W. Murray Street**<br>**Macomb, IL 61455** |

| 2.58. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
| | State the term remaining | |
| | List the contract number of any government contract | **Bridget K. Schuler**<br>**600 W. Elting Street**<br>**Macomb, IL 61455** |

| 2.59. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
| | State the term remaining | |
| | List the contract number of any government contract | **Brittany E. Schisler**<br>**815 Stadium Drive**<br>**Macomb, IL 61455** |

| 2.60. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
| | State the term remaining | |
| | List the contract number of any government contract | **Brittany Erickson**<br>**709 N. Charles Street**<br>**Macomb, IL 61455** |

| 2.61. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
| | State the term remaining | |
| | List the contract number of any | **Brody C. Johnson**<br>**426 W. Murray Street**<br>**Macomb, IL 61455** |

Debtor 1    **Westen Investments, Inc.**

First Name                Middle Name                Last Name                    Case number (*if known*)    **19-80668**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

government contract

| 2.62. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** | |
|---|---|---|---|
| | State the term remaining | | **Bryce A. Cross** |
| | List the contract number of any government contract | | **923 Stadium Drive** |
| | | | **Macomb, IL 61455** |

| 2.63. | State what the contract or lease is for and the nature of the debtor's interest | **Property Management Agreement (161 James)** | |
|---|---|---|---|
| | State the term remaining | **16 months** | |
| | List the contract number of any government contract | | **C & H Property Group LLC** |
| | | | **33047 SE Peoria Rd.** |
| | | | **Corvallis, OR 97330** |

| 2.64. | State what the contract or lease is for and the nature of the debtor's interest | **Property Management Agreement (155 James)** | |
|---|---|---|---|
| | State the term remaining | **16 months** | |
| | List the contract number of any government contract | | **C & H Property Group LLC** |
| | | | **33047 SE Peoria Rd.** |
| | | | **Corvallis, OR 97330** |

| 2.65. | State what the contract or lease is for and the nature of the debtor's interest | **Property Management Agreement (210 Sheridan)** | |
|---|---|---|---|
| | State the term remaining | **14 months** | |
| | List the contract number of any government contract | | **C & H Property Group LLC** |
| | | | **33047 SE Peoria Rd.** |
| | | | **Corvallis, OR 97330** |

| 2.66. | State what the contract or lease is for and the nature of the debtor's interest | **Property Management Agreement (Bower Road)** | |
|---|---|---|---|
| | State the term remaining | **13 months** | |
| | List the contract number of any government contract | | **C & H Property Group LLC** |
| | | | **33047 SE Peoria Rd.** |
| | | | **Corvallis, OR 97330** |

| 2.67. | State what the contract or lease is for and the nature of the debtor's interest | **Property Management Agreement** | |
|---|---|---|---|
| | | | **C&C Rentals** |
| | | | **1410 Crawford Way** |
| | | | **Glenwood Springs, CO 81601** |

Debtor 1   **Westen Investments, Inc.**

First Name            Middle Name            Last Name

Case number (*if known*)   **19-80668**

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  | State the term remaining | **15 months** |  |
|  | List the contract number of any government contract | |  |

| 2.68. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |  |
|  | State the term remaining | |  |
|  | List the contract number of any government contract | | **Caden Johnson**<br>**Charleston Blvd Apartments, 218-2**<br>**Macomb, IL 61455** |

| 2.69. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |  |
|  | State the term remaining | |  |
|  | List the contract number of any government contract | | **Caisey J. DeOrnellas**<br>**Charleston Blvd Apartments, 220-3**<br>**Macomb, IL 61455** |

| 2.70. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |  |
|  | State the term remaining | |  |
|  | List the contract number of any government contract | | **Caitlyn F. Tracy**<br>**608 N. Charles Street**<br>**Macomb, IL 61455** |

| 2.71. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |  |
|  | State the term remaining | |  |
|  | List the contract number of any government contract | | **Cale R. Reeves**<br>**310 N. Clay Street**<br>**Macomb, IL 61455** |

| 2.72. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |  |
|  | State the term remaining | |  |
|  | List the contract number of any government contract | | **Cameron C. Crabtree**<br>**426 W. Murray Street**<br>**Macomb, IL 61455** |

| Debtor 1 | **Westen Investments, Inc.** | | | Case number *(if known)* | **19-80668** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.73. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | Cameron L. Yeater |
| | List the contract number of any government contract | 319 W. Wheeler Street<br>Macomb, IL 61455 |

| 2.74. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | Cameron M. Schroeder |
| | List the contract number of any government contract | 425 W. Pierce Street<br>Macomb, IL 61455 |

| 2.75. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | Candis Pena |
| | List the contract number of any government contract | 514 W. Orchard Street<br>Macomb, IL 61455 |

| 2.76. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | Carly Tracey |
| | List the contract number of any government contract | 933 N. Albert Street, Apt A<br>Macomb, IL 61455 |

| 2.77. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | Cassandra P. Hunt |
| | List the contract number of any government contract | 728 W. Calhoun Street, Apt B<br>Macomb, IL 61455 |

| 2.78. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | Cassidy A. Jurkaites |
| | List the contract number of any | 612 N. McArthur Street<br>Macomb, IL 61455 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com

| Debtor 1 | **Westen Investments, Inc.** | | | Case number (*if known*) | **19-80668** |
| | First Name | Middle Name | Last Name | | |

  **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| government contract | |

| 2.79. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Catera L. Johnson**<br>**Charleston Blvd Apartments, 203-5**<br>**Macomb, IL 61455** |

| 2.80. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Caylee M. Swearingen**<br>**415 N. Johnson Street, Apt B**<br>**Macomb, IL 61455** |

| 2.81. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Cayson E. Frerichs**<br>**425 W. Pierce Street**<br>**Macomb, IL 61455** |

| 2.82. | State what the contract or lease is for and the nature of the debtor's interest | **Copier lease** |
|---|---|---|
| | State the term remaining | **29 months** |
| | List the contract number of any government contract | **CDS Leasing**<br>**1111 Old Eagle School Rd.**<br>**Wayne, PA 19087** |

| 2.83. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Chance McQuigg**<br>**345 W. Murray Street**<br>**Macomb, IL 61455** |

| 2.84. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | | **Charles E. Cargo**<br>**439 W. Murray Street**<br>**Macomb, IL 61455** |

| Debtor 1 | **Westen Investments, Inc.** | | | Case number *(if known)* | **19-80668** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| State the term remaining | |
| List the contract number of any government contract  _____ | |

| 2.85. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract  _____ | Cheick M. Nombre<br>615 N. Avery Street, Apt 1<br>Macomb, IL 61455 |

| 2.86. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract  _____ | Chelsea M. McCoy<br>321 N. McArthur Street, Apt D<br>Macomb, IL 61455 |

| 2.87. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract  _____ | China A .Ufkes<br>Charleston Blvd Apartments, 202-2<br>Macomb, IL 61455 |

| 2.88. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract  _____ | Christopher A. Martin<br>209 Chandler Blvd., Apt 4<br>Macomb, IL 61455 |

| 2.89. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract  _____ | Christopher Benson<br>421 W. Murray Street<br>Macomb, IL 61455 |

| Debtor 1 | **Westen Investments, Inc.** | | | Case number *(if known)* | **19-80668** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.90. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | Christopher J. Schaeffer, Jr.<br>426 W. Murray Street<br>Macomb, IL 61455 |

| 2.91. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | Christopher K. Adu<br>Charleston Blvd Apartments, 204-4<br>Macomb, IL 61455 |

| 2.92. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | Claire J. Grove<br>534 W. Murray Street<br>Macomb, IL 61455 |

| 2.93. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | Claire M. Straetker<br>714 W. Calhoun Street<br>Macomb, IL 61455 |

| 2.94. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | Clarissa Martin<br>Charleston Blvd Apartments, 201-2<br>Macomb, IL 61455 |

| 2.95. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any | Cole E. Watts<br>923 Stadium Drive<br>Macomb, IL 61455 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com       Best Case Bankruptcy

Debtor 1  **Westen Investments, Inc.**

| First Name | Middle Name | Last Name |
|---|---|---|

Case number *(if known)*  **19-80668**

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| 2.96. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Collin E. Miller**<br>**933 N. Albert Street, Apt D**<br>**Macomb, IL 61455** |

| 2.97. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Colton L. Mugrage**<br>**215 Chandler Blvd.**<br>**Macomb, IL 61455** |

| 2.98. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Colton L. Mugrage**<br>**Charleston Blvd Apartments, 203-2**<br>**Macomb, IL 61455** |

| 2.99. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Connor A. Rektorski**<br>**126 1/2 Chandler Blvd.**<br>**Macomb, IL 61455** |

| 2.100. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Connor J. Reppen**<br>**414 W. Murray Street**<br>**Macomb, IL 61455** |

| 2.101. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | | **Connor U. Owens**<br>**345 W. Murray Street**<br>**Macomb, IL 61455** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor 1 | **Westen Investments, Inc.** | | | Case number (*if known*) | **19-80668** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  |  |  |  |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | _____ | |
| 2.102. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** | |
| | State the term remaining | | |
| | List the contract number of any government contract | _____ | **Coron D. Hamilton** <br> **Charleston Blvd Apartments, 204-2** <br> **Macomb, IL 61455** |
| 2.103. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** | |
| | State the term remaining | | |
| | List the contract number of any government contract | _____ | **Cortney D. Bratton** <br> **Charleston Blvd Apartments, 219-6** <br> **Macomb, IL 61455** |
| 2.104. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** | |
| | State the term remaining | | |
| | List the contract number of any government contract | _____ | **Courtney L. Hayes** <br> **Charleston Blvd Apartments, 217-1** <br> **Macomb, IL 61455** |
| 2.105. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** | |
| | State the term remaining | | |
| | List the contract number of any government contract | _____ | **Courtney R. Frank** <br> **333 W. Murray Street** <br> **Macomb, IL 61455** |
| 2.106. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** | |
| | State the term remaining | | |
| | List the contract number of any government contract | _____ | **Courtney T. Dalton** <br> **520 1/2 W. Pierce Street, Apt A** <br> **Macomb, IL 61455** |

| Debtor 1 | **Westen Investments, Inc.** | | | Case number (*if known*) | **19-80668** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.107. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Cutler J. Sanders**<br>**415 N. Johnson Street, Apt A**<br>**Macomb, IL 61455** |

| 2.108. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Cyrus Bonds**<br>**234 W. Adams Street, Apt A**<br>**Macomb, IL 61455** |

| 2.109. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Cyrus Goines**<br>**520 W. Pierce Street**<br>**Macomb, IL 61455** |

| 2.110. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Daijah S. Armstrong**<br>**Charleston Blvd Apartments, 220-3**<br>**Macomb, IL 61455** |

| 2.111. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Dakota C. Lincoln**<br>**729 W. Chandler Street, Apt C**<br>**Macomb, IL 61455** |

| 2.112. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any | **Dalaina R. Mower**<br>**333 W. Murray Street**<br>**Macomb, IL 61455** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

| Debtor 1 | **Westen Investments, Inc.** | | | Case number (*if known*) | **19-80668** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  | government contract | |
|---|---|---|

| 2.113. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Dalton M. Kiselewski**<br>**729 W. Chandler Street, Apt E**<br>**Macomb, IL 61455** |

| 2.114. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Damarius L. Robinson**<br>**321 N. McArthur Street, Apt C**<br>**Macomb, IL 61455** |

| 2.115. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Damarius Robinson**<br>**409 N. Johnson Street**<br>**Macomb, IL 61455** |

| 2.116. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Dana Klausler**<br>**321 N. McArthur Street, Apt A**<br>**Macomb, IL 61455** |

| 2.117. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Daniel D. Delgrosso**<br>**516 W. Pierce Street, Apt A**<br>**Macomb, IL 61455** |

| 2.118. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** | **Daniel J. Campagna**<br>**434 W. Murray Street**<br>**Macomb, IL 61455** |
|---|---|---|---|

| Debtor 1 | **Westen Investments, Inc.** | | Case number (*if known*) | **19-80668** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |



### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

State the term remaining

List the contract number of any
government contract _____

---

| 2.119. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|

State the term remaining

List the contract number of any
government contract _____

**Daniell R. Wright**
**516 W. Pierce Street, Apt A**
**Macomb, IL 61455**

---

| 2.120. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|

State the term remaining

List the contract number of any
government contract _____

**Danielle Kyle**
**300 N. Clay Street, Apt D**
**Macomb, IL 61455**

---

| 2.121. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|

State the term remaining

List the contract number of any
government contract _____

**Danielle Van Cura**
**933 N. Albert Street, Apt A**
**Macomb, IL 61455**

---

| 2.122. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|

State the term remaining

List the contract number of any
government contract _____

**DaNisha Saffold**
**Charleston Blvd Apartments, 201-1**
**Macomb, IL 61455**

---

| 2.123. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|

State the term remaining

List the contract number of any
government contract _____

**Darian E. Stevens**
**215 Chandler Blvd.**
**Macomb, IL 61455**

---

| Debtor 1 | **Westen Investments, Inc.** | | | Case number (*if known*) | **19-80668** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.124. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Deanna Koeckritz**<br>**516 W. Pierce Street, Apt A**<br>**Macomb, IL 61455** |

| 2.125. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Debriana Ross**<br>**Charleston Blvd Apartments, 217-5**<br>**Macomb, IL 61455** |

| 2.126. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Deion K. Thompson**<br>**426 W. Murray Street**<br>**Macomb, IL 61455** |

| 2.127. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Desiree Evans**<br>**Charleston Blvd Apartments, 217-4**<br>**Macomb, IL 61455** |

| 2.128. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Destiny J. Prater**<br>**333 W. Murray Street**<br>**Macomb, IL 61455** |

| 2.129. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any | **Diamonte L. Walls**<br>**Charleston Blvd Apartments, 220-6**<br>**Macomb, IL 61455** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com

Debtor 1  **Westen Investments, Inc.**

First Name          Middle Name          Last Name

Case number (*if known*)    **19-80668**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| 2.130. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Dillon J. Sears**<br>**807 Stadium Drive**<br>**Macomb, IL 61455** |

| 2.131. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Dokou Detsi**<br>**Charleston Blvd Apartments, 217-2**<br>**Macomb, IL 61455** |

| 2.132. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Dominic DeAngelis**<br>**421 W. Murray Street**<br>**Macomb, IL 61455** |

| 2.133. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Dominic L. Degrosso**<br>**516 W. Pierce Street, Apt A**<br>**Macomb, IL 61455** |

| 2.134. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Drake Stierman**<br>**345 W. Murray Street**<br>**Macomb, IL 61455** |

| 2.135. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | | **Drue Galassi**<br>**126 Chandler Blvd.**<br>**Macomb, IL 61455** |

| Debtor 1 | **Westen Investments, Inc.** | | | Case number *(if known)* | **19-80668** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

### Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| State the term remaining | |
| List the contract number of any government contract _____ | |

| 2.136. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract _____ | DuWayne C. Walton<br>234 W. Adams Street, Apt A<br>Macomb, IL 61455 |

| 2.137. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract _____ | Dylan A. Cervantes<br>321 N. McArthur Street, Apt A<br>Macomb, IL 61455 |

| 2.138. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract _____ | Dylan B. Cullers<br>209 Chandler Blvd., Apt 4<br>Macomb, IL 61455 |

| 2.139. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract _____ | Dylan Manzo<br>602 N. Charles Street, Apt A<br>Macomb, IL 61455 |

| 2.140. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract _____ | Dylan T. Leintz<br>422 W. Murray Street<br>Macomb, IL 61455 |

Debtor 1    **Westen Investments, Inc.**
 _____
   First Name       Middle Name        Last Name                                    Case number (*if known*)    **19-80668**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.141. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | Dylan T. Leintz<br>524 W. Murray Street, Apt C<br>Macomb, IL 61455 |

| 2.142. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | Elaina M. Crawford<br>933 N. Albert Street, Apt C<br>Macomb, IL 61455 |

| 2.143. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | Elena E. Garcia<br>Charleston Blvd Apartments, 219-5<br>Macomb, IL 61455 |

| 2.144. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | Elizabeth A. Vollinger<br>333 W. Murray Street<br>Macomb, IL 61455 |

| 2.145. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | Elizabeth M. O'Connell<br>608 N. Charles Street<br>Macomb, IL 61455 |

| 2.146. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any | Emily B. Eumana<br>333 W. Murray Street<br>Macomb, IL 61455 |

| Debtor 1 | **Westen Investments, Inc.** | | | Case number (*if known*) | **19-80668** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

**2.147.** State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

**Tenant**

Emily Clemens
606 N. McArthur Street, Room 2
Macomb, IL 61455

**2.148.** State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

**Tenant**

Emily E. Reichert
913 N. Albert Street, Apt C
Macomb, IL 61455

**2.149.** State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

**Tenant**

Emily M. Ferguson
608 N. Charles Street
Macomb, IL 61455

**2.150.** State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

**Tenant**

Enrique Salas Aguilera
718 N. Charles Street
Macomb, IL 61455

**2.151.** State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

**Tenant**

Eric L. Carrera
426 W. Murray Street
Macomb, IL 61455

**2.152.** State what the contract or lease is for and the nature of the debtor's interest

**Tenant**

Erika N. Caher
309 W. Wheeler Street
Macomb, IL 61455

| Debtor 1 | **Westen Investments, Inc.** | | | Case number (*if known*) | **19-80668** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

  **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

    State the term remaining

    List the contract number of any
       government contract    _____

---

**2.153.** State what the contract or
lease is for and the nature of
the debtor's interest     **Tenant**

    State the term remaining

    List the contract number of any           **Felix Ayissah**
       government contract    _____ **Charleston Blvd Apartments, 217-2**
                                       **Macomb, IL 61455**

---

**2.154.** State what the contract or
lease is for and the nature of
the debtor's interest     **Tenant**

    State the term remaining

    List the contract number of any           **Gabrielle B. Bandovich**
       government contract    _____ **302 N. Charles Street, Apt A**
                                       **Macomb, IL 61455**

---

**2.155.** State what the contract or
lease is for and the nature of
the debtor's interest     **Tenant**

    State the term remaining

    List the contract number of any           **Gabrielle M. Valenzuela**
       government contract    _____ **422 W. Murray Street**
                                       **Macomb, IL 61455**

---

**2.156.** State what the contract or
lease is for and the nature of
the debtor's interest     **Tenant**

    State the term remaining

    List the contract number of any           **Garrett C. Kemp**
       government contract    _____ **345 W. Murray Street**
                                       **Macomb, IL 61455**

---

**2.157.** State what the contract or
lease is for and the nature of
the debtor's interest     **Tenant**

    State the term remaining

    List the contract number of any           **Gillos I. De Souza**
       government contract    _____ **536 W. Murray Street**
                                       **Macomb, IL 61455**

---

| Debtor 1 | **Westen Investments, Inc.** | | | Case number (*if known*) | **19-80668** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



### Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.158. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Gloria Gonzalez**<br>**234 W. Adams Street, Apt B**<br>**Macomb, IL 61455** |

| 2.159. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Grahm M. McClure**<br>**132 Chandler Blvd.**<br>**Macomb, IL 61455** |

| 2.160. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Grant M. Hannant**<br>**126 Chandler Blvd.**<br>**Macomb, IL 61455** |

| 2.161. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Gregory Sabo**<br>**216 N. Sherman Avenue, Apt D**<br>**Macomb, IL 61455** |

| 2.162. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Haley Delgado**<br>**602 N. Charles Street, Apt B**<br>**Macomb, IL 61455** |

| 2.163. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any | **Haley Shannon**<br>**528 N. Randolph Street, Apt B**<br>**Macomb, IL 61455** |

| Debtor 1 | **Westen Investments, Inc.** | | | Case number *(if known)* | **19-80668** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | | |
|---|---|---|---|
| | government contract | | |
| 2.164. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Hali Pace**<br>**216 N. Sherman Avenue, Apt A**<br>**Macomb, IL 61455** |
| 2.165. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Halie P. Robinson**<br>**821 Stadium Drive**<br>**Macomb, IL 61455** |
| 2.166. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Halle A. Hollatz**<br>**730 N. Charles Street**<br>**Macomb, IL 61455** |
| 2.167. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Hannah E. Halcomb**<br>**602 N. Charles Street, Apt A**<br>**Macomb, IL 61455** |
| 2.168. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Hannah R. Schouten**<br>**422 W. Murray Street**<br>**Macomb, IL 61455** |
| 2.169. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** | |
| | | | **Hayden Mootrey**<br>**913 N. Albert Street, Apt A**<br>**Macomb, IL 61455** |

| Debtor 1 | **Westen Investments, Inc.** | | | Case number (*if known*) | **19-80668** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



### Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

|  | State the term remaining | |
|---|---|---|
|  | List the contract number of any government contract | _____ |

| 2.170. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
|  | State the term remaining | |
|  | List the contract number of any government contract | **Hayley P. Porter**<br>**602 N. Charles Street, Apt A**<br>**Macomb, IL 61455** |

| 2.171. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
|  | State the term remaining | |
|  | List the contract number of any government contract | **Henry E. Meyer**<br>**729 W. Chandler Street, Apt D**<br>**Macomb, IL 61455** |

| 2.172. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
|  | State the term remaining | |
|  | List the contract number of any government contract | **Holly R. Ray**<br>**926 Stadium Drive**<br>**Macomb, IL 61455** |

| 2.173. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
|  | State the term remaining | |
|  | List the contract number of any government contract | **Howard I. Williams**<br>**Charleston Blvd Apartments, 204-4**<br>**Macomb, IL 61455** |

| 2.174. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
|  | State the term remaining | |
|  | List the contract number of any government contract | **Ian Anthony Johnson**<br>**345 W. Murray Street**<br>**Macomb, IL 61455** |

| Debtor 1 | **Westen Investments, Inc.** | | | Case number (*if known*) | **19-80668** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.175. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Ian T. Conkling**<br>**328 W. Pierce Street**<br>**Macomb, IL 61455** |

| 2.176. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Imani N. Morris**<br>**321 N. McArthur Street, Apt B**<br>**Macomb, IL 61455** |

| 2.177. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Ireanna Moore**<br>**729 W. Chandler Street, Apt G**<br>**Macomb, IL 61455** |

| 2.178. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Isaac Booker**<br>**324 W. Elting Street, Apt B**<br>**Macomb, IL 61455** |

| 2.179. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Isaiah T. Pihlstrom**<br>**345 W. Murray Street**<br>**Macomb, IL 61455** |

| 2.180. | State what the contract or lease is for and the nature of the debtor's interest | **Equipment Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any | **JA Fritch**<br>**1016 Adams**<br>**Peoria, IL 61603** |



Debtor 1   **Westen Investments, Inc.**
　　　　　　First Name　　　　　Middle Name　　　　　Last Name

Case number (*if known*)   **19-80668**

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| | | |
|---|---|---|
| 2.181. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
| | State the term remaining | |
| | List the contract number of any government contract | **Jack Matthews**<br>**923 Stadium Drive**<br>**Macomb, IL 61455** |
| 2.182. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
| | State the term remaining | |
| | List the contract number of any government contract | **Jack V. Matthews**<br>**516 W. Pierce Street, Apt A**<br>**Macomb, IL 61455** |
| 2.183. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
| | State the term remaining | |
| | List the contract number of any government contract | **Jackson Garms**<br>**718 N. Charles Street**<br>**Macomb, IL 61455** |
| 2.184. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
| | State the term remaining | |
| | List the contract number of any government contract | **Jacob D. Day**<br>**602 N. Charles Street, Apt A**<br>**Macomb, IL 61455** |
| 2.185. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
| | State the term remaining | |
| | List the contract number of any government contract | **Jacob R. Edmunds**<br>**522 W. Murray Street**<br>**Macomb, IL 61455** |
| 2.186. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
| | | **Jacqueline Anderson**<br>**516 W. Pierce Street, Apt B**<br>**Macomb, IL 61455** |

| Debtor 1 | **Westen Investments, Inc.** | | | Case number *(if known)* | **19-80668** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  | State the term remaining | |
|---|---|---|
|  | List the contract number of any government contract | _____ |

| 2.187. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
|  | State the term remaining | |
|  | List the contract number of any government contract | **Jacqueline Secrest**<br>**321 N. McArthur Street, Apt C**<br>**Macomb, IL 61455** |

| 2.188. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
|  | State the term remaining | |
|  | List the contract number of any government contract | **Jaime G. Johnson**<br>**600 W. Elting Street**<br>**Macomb, IL 61455** |

| 2.189. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
|  | State the term remaining | |
|  | List the contract number of any government contract | **Jakhari M. Person**<br>**Charleston Blvd Apartments, 202-3**<br>**Macomb, IL 61455** |

| 2.190. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
|  | State the term remaining | |
|  | List the contract number of any government contract | **Jalene L. Bastian**<br>**516 W. Pierce Street, Apt B**<br>**Macomb, IL 61455** |

| 2.191. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
|  | State the term remaining | |
|  | List the contract number of any government contract | **Jalize D. DeLeon**<br>**234 W. Adams Street, Apt B**<br>**Macomb, IL 61455** |

| Debtor 1 | **Westen Investments, Inc.** | | | Case number (*if known*) | **19-80668** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.192. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | **James Fornek** |
| | List the contract number of any government contract | **933 N. Albert Street, Apt C**<br>**Macomb, IL 61455** |

| 2.193. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | **Janay V. Cosey** |
| | List the contract number of any government contract | **Charleston Blvd Apartments, 202-5**<br>**Macomb, IL 61455** |

| 2.194. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | **Jared A. Gaughan** |
| | List the contract number of any government contract | **421 W. Murray Street**<br>**Macomb, IL 61455** |

| 2.195. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | **Jasmin A. Young** |
| | List the contract number of any government contract | **324 1/2 W. Elting Street, Apt B**<br>**Macomb, IL 61455** |

| 2.196. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | **Jasmine D. Dall** |
| | List the contract number of any government contract | **Charleston Blvd Apartments, 220-1**<br>**Macomb, IL 61455** |

| 2.197. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | **Jasmine D. Jenkins** |
| | List the contract number of any | **321 N. McArthur Street, Apt B**<br>**Macomb, IL 61455** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                          Best Case Bankruptcy

Debtor 1    **Westen Investments, Inc.**
First Name          Middle Name          Last Name

Case number (*if known*)    **19-80668**

    **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| 2.198. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Jasmine Escobedo**<br>**821 Stadium Drive**<br>**Macomb, IL 61455** |

| 2.199. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Jasmine Lara**<br>**730 N. Charles Street**<br>**Macomb, IL 61455** |

| 2.200. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Jason Johnson**<br>**520 W. Pierce Street**<br>**Macomb, IL 61455** |

| 2.201. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Jason R. Katsuleas**<br>**807 Stadium Drive**<br>**Macomb, IL 61455** |

| 2.202. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Javin C. Drake**<br>**327 W. Murray Street**<br>**Macomb, IL 61455** |

| 2.203. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | | **Javon Gant**<br>**300 N. Clay Street, Apt A**<br>**Macomb, IL 61455** |

| Debtor 1 | **Westen Investments, Inc.** | | Case number (*if known*) | **19-80668** |
|---|---|---|---|---|
| | First Name | Middle Name    Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

State the term remaining

List the contract number of any
government contract    _____

---

**2.204.** State what the contract or lease is for and the nature of the debtor's interest    **Tenant**

State the term remaining

List the contract number of any
government contract    _____    **Jaylin M. Moore
Charleston Blvd Apartments, 219-4
Macomb, IL 61455**

---

**2.205.** State what the contract or lease is for and the nature of the debtor's interest    **Tenant**

State the term remaining

List the contract number of any
government contract    _____    **Jayni J. Brown
518 W. Murray Street, Apt A
Macomb, IL 61455**

---

**2.206.** State what the contract or lease is for and the nature of the debtor's interest    **Tenant**

State the term remaining

List the contract number of any
government contract    _____    **Jeffery Blokel
907 Stadium Drive
Macomb, IL 61455**

---

**2.207.** State what the contract or lease is for and the nature of the debtor's interest    **Tenant**

State the term remaining

List the contract number of any
government contract    _____    **Jenna L. Lundgren
600 W. Elting Street
Macomb, IL 61455**

---

**2.208.** State what the contract or lease is for and the nature of the debtor's interest    **Tenant**

State the term remaining

List the contract number of any
government contract    _____    **Jennifer Juarez
422 W. Murray Street
Macomb, IL 61455**

---

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor 1 | **Westen Investments, Inc.** | | | Case number (*if known*) | **19-80668** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.209. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Jennifer M. Ellman**<br>**122 W. Calhoun Street, Apt 1**<br>**Macomb, IL 61455** |

| 2.210. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Jennifer R. Hoening**<br>**209 Chandler Blvd, Apt 2**<br>**Macomb, IL 61455** |

| 2.211. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Jessica Banks**<br>**Charleston Blvd Apartments, 218-6**<br>**Macomb, IL 61455** |

| 2.212. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Jessica C. Potter**<br>**714 W. Calhoun Street**<br>**Macomb, IL 61455** |

| 2.213. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Jessie Maloney**<br>**415 N. Johnson Street, Apt B**<br>**Macomb, IL 61455** |

| 2.214. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any | **Jewell Williams**<br>**Charleston Blvd Apartments, 217-4**<br>**Macomb, IL 61455** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor 1    **Westen Investments, Inc.**
_____
First Name        Middle Name        Last Name

Case number (*if known*)    **19-80668**

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

government contract

| 2.215. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **John D. Schilder**<br>**300 N. Clay Street, Apt C**<br>**Macomb, IL 61455** |

| 2.216. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **John Ott**<br>**630 W. Orchard Street**<br>**Macomb, IL 61455** |

| 2.217. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Jordan E. Hepburn**<br>**913 N. Albert Street, Apt B**<br>**Macomb, IL 61455** |

| 2.218. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Jordan Roberts**<br>**520 1/2 W. Pierce Street, Apt B**<br>**Macomb, IL 61455** |

| 2.219. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Jordon M. Coil**<br>**209 Chandler Blvd., Apt 2**<br>**Macomb, IL 61455** |

| 2.220. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | | **Joseph L. Musick**<br>**310 N. Clay Street**<br>**Macomb, IL 61455** |

| Debtor 1 | **Westen Investments, Inc.** | | | Case number (*if known*) | **19-80668** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

|  | State the term remaining | |
|---|---|---|
|  | List the contract number of any government contract | _____ |

| 2.221. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
|  | State the term remaining | |
|  | List the contract number of any government contract | **Joshua A. Wilson**<br>**309 W. Wheeler Street**<br>**Macomb, IL 61455** |

| 2.222. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
|  | State the term remaining | |
|  | List the contract number of any government contract | **Joshua Hill**<br>**345 W. Murray Street**<br>**Macomb, IL 61455** |

| 2.223. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
|  | State the term remaining | |
|  | List the contract number of any government contract | **Joshua I. Thomas**<br>**434 W. Murray Street**<br>**Macomb, IL 61455** |

| 2.224. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
|  | State the term remaining | |
|  | List the contract number of any government contract | **Joshua Jojo**<br>**414 W. Murray Street**<br>**Macomb, IL 61455** |

| 2.225. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
|  | State the term remaining | |
|  | List the contract number of any government contract | **Jumique R. Phillips**<br>**300 N. Clay Street, Apt B**<br>**Macomb, IL 61455** |

| Debtor 1 | **Westen Investments, Inc.** | | | Case number *(if known)* | **19-80668** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.226. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** | |
|---|---|---|---|
| | State the term remaining | | **Justin B. Fitzpatrick** |
| | List the contract number of any government contract | | **426 W. Murray Street** **Macomb, IL 61455** |

| 2.227. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** | |
|---|---|---|---|
| | State the term remaining | | **Justin Clanin** |
| | List the contract number of any government contract | | **Charleston Blvd Apartments, 220-4** **Macomb, IL 61455** |

| 2.228. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** | |
|---|---|---|---|
| | State the term remaining | | **Justin Johnson** |
| | List the contract number of any government contract | | **Charleston Blvd Apartments, 220-5** **Macomb, IL 61455** |

| 2.229. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** | |
|---|---|---|---|
| | State the term remaining | | **Justin M. Foy** |
| | List the contract number of any government contract | | **807 Stadium Drive** **Macomb, IL 61455** |

| 2.230. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** | |
|---|---|---|---|
| | State the term remaining | | **Kaelin N. Lopriore** |
| | List the contract number of any government contract | | **300 N. Clay Street, Apt D** **Macomb, IL 61455** |

| 2.231. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** | |
|---|---|---|---|
| | State the term remaining | | **Kaiden Lance** |
| | List the contract number of any | | **Charleston Blvd Apartments, 201-2** **Macomb, IL 61455** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

Debtor 1    **Westen Investments, Inc.**                                             Case number *(if known)*    **19-80668**
            First Name        Middle Name          Last Name

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | government contract | |

| 2.232. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Kaitlyn Magliano**<br>**715 W. Chandler Street**<br>**Macomb, IL 61455** |

| 2.233. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Kaitlynn Fox**<br>**714 W. Calhoun Street**<br>**Macomb, IL 61455** |

| 2.234. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Karl P. Germany**<br>**300 N. Clay Street, Apt B**<br>**Macomb, IL 61455** |

| 2.235. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Kassidy Reever**<br>**907 Stadium Drive**<br>**Macomb, IL 61455** |

| 2.236. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Kate McTaggart**<br>**425 W. Pierce Street**<br>**Macomb, IL 61455** |

| 2.237. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | | **Katelyn A. Kalata**<br>**514 W. Orchard Street**<br>**Macomb, IL 61455** |

| Debtor 1 | **Westen Investments, Inc.** | | | Case number *(if known)* | **19-80668** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | State the term remaining | |
|---|---|---|
| | List the contract number of any government contract | _____ |

---

| 2.238. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Katelyn A. Kalata**<br>**913 N. Albert Street, Apt B**<br>**Macomb, IL 61455** |

---

| 2.239. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Katherine E. Owens**<br>**628 W. Orchard Street**<br>**Macomb, IL 61455** |

---

| 2.240. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Katherine M. DiPietro**<br>**714 W. Calhoun Street**<br>**Macomb, IL 61455** |

---

| 2.241. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Katherine Owens**<br>**715 W. Chandler Street**<br>**Macomb, IL 61455** |

---

| 2.242. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Katie S. Staggs**<br>**302 W. Adams Street, Apt A**<br>**Macomb, IL 61455** |

---

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com

Debtor 1   **Westen Investments, Inc.**
　　　　First Name　　　Middle Name　　　　Last Name

Case number (*if known*)   **19-80668**



### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.243. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Katlyn E. Schmitt**<br>**612 N. McArthur Street**<br>**Macomb, IL 61455** |

| 2.244. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Katrina M. Ripoli**<br>**517 W. Murray Street**<br>**Macomb, IL 61455** |

| 2.245. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Kayla D. Smiley**<br>**Charleston Blvd Apartments, 219-1**<br>**Macomb, IL 61455** |

| 2.246. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Kayla Smith**<br>**Charleston Blvd Apartments, 218-4**<br>**Macomb, IL 61455** |

| 2.247. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Kayla Stoll**<br>**321 N. McArthur Street, Apt C**<br>**Macomb, IL 61455** |

| 2.248. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any | **Keelye Q. Musick**<br>**517 W. Murray Street**<br>**Macomb, IL 61455** |

Schedule G: Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com

Debtor 1   **Westen Investments, Inc.**
_____
First Name         Middle Name         Last Name

Case number (*if known*)   **19-80668**

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

government contract

| 2.249. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Kelly A. Brown**<br>**300 N. Clay Street, Apt D**<br>**Macomb, IL 61455** |

| 2.250. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Kelly Gallegos**<br>**440 W. Murray Street, Apt 3**<br>**Macomb, IL 61455** |

| 2.251. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Kelsey J. Slager**<br>**728 W. Calhoun Street, Apt A**<br>**Macomb, IL 61455** |

| 2.252. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Kelsey Kuhar**<br>**Charleston Blvd Apartments, 218-3**<br>**Macomb, IL 61455** |

| 2.253. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **KeMaria L. Isom**<br>**Charleston Blvd Apartments, 202-6**<br>**Macomb, IL 61455** |

| 2.254. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | | **Kenyarie T. Cockroft**<br>**138 Chandler Blvd.**<br>**Macomb, IL 61455** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor 1 | **Westen Investments, Inc.** | | | Case number *(if known)* | **19-80668** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

State the term remaining

List the contract number of any
government contract
_____

---

| 2.255. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|

State the term remaining

List the contract number of any
government contract
_____

**Kevin A. Raisbeck**
**921 N. Albert Street**
**Macomb, IL 61455**

---

| 2.256. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|

State the term remaining

List the contract number of any
government contract
_____

**Kevin J. Dukes**
**522 W. Murray Street**
**Macomb, IL 61455**

---

| 2.257. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|

State the term remaining

List the contract number of any
government contract
_____

**Kevin M. Klein**
**426 W. Murray Street**
**Macomb, IL 61455**

---

| 2.258. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|

State the term remaining

List the contract number of any
government contract
_____

**Kevin M. Raisbeck**
**807 Stadium Drive**
**Macomb, IL 61455**

---

| 2.259. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|

State the term remaining

List the contract number of any
government contract
_____

**Khamari S. Rodgers**
**324 1/2 W. Elting Street, Apt B**
**Macomb, IL 61455**

---

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com

| Debtor 1 | **Westen Investments, Inc.** | | | Case number (*if known*) | **19-80668** |
| | First Name | Middle Name | Last Name | | |



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.260. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Khayla Gutter**<br>**Charleston Blvd Apartments, 204-5**<br>**Macomb, IL 61455** |

| 2.261. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Kimberly Cipolla**<br>**333 W. Murray Street**<br>**Macomb, IL 61455** |

| 2.262. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Kirsten M. Streicher**<br>**321 N. McArthur Street, Apt D**<br>**Macomb, IL 61455** |

| 2.263. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Kole J. Shuda**<br>**300 N. Clay Street, Apt C**<br>**Macomb, IL 61455** |

| 2.264. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Krishna Merriman**<br>**209 Chandler Blvd., Apt 4**<br>**Macomb, IL 61455** |

| 2.265. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any | **Kyle Sanft**<br>**540 N. Abert Street**<br>**Macomb, IL 61455** |

Debtor 1    **Westen Investments, Inc.**
            First Name        Middle Name        Last Name

Case number *(if known)*    **19-80668**

  **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| 2.266. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Kyle W. Smith**<br>**Charleston Blvd Apartments, 218-4**<br>**Macomb, IL 61455** |

| 2.267. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Kylen L. Williams**<br>**324 W. Elting Street**<br>**Macomb, IL 61455** |

| 2.268. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Kylie N. Kelsall**<br>**415 N. Johnson Street, Apt B**<br>**Macomb, IL 61455** |

| 2.269. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Kylie R. Cantrell**<br>**715 W. Chandler Street**<br>**Macomb, IL 61455** |

| 2.270. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Lainee I. Rettke**<br>**Charleston Blvd Apartments, 202-4**<br>**Macomb, IL 61455** |

| 2.271. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | | **Lakhari Williams**<br>**300 N. Clay Street, Apt A**<br>**Macomb, IL 61455** |

| Debtor 1 | **Westen Investments, Inc.** | | Case number (*if known*) | **19-80668** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

State the term remaining

List the contract number of any
government contract _____

---

2.272. State what the contract or
lease is for and the nature of
the debtor's interest
        **Tenant**

State the term remaining

List the contract number of any
government contract _____

**Lance A. Robinette
517 W. Murray Street
Macomb, IL 61455**

---

2.273. State what the contract or
lease is for and the nature of
the debtor's interest
        **Tenant**

State the term remaining

List the contract number of any
government contract _____

**LaNye Evans
520 W. Pierce Street
Macomb, IL 61455**

---

2.274. State what the contract or
lease is for and the nature of
the debtor's interest
        **Tenant**

State the term remaining

List the contract number of any
government contract _____

**Lauryn C. Peters
600 W. Elting Street
Macomb, IL 61455**

---

2.275. State what the contract or
lease is for and the nature of
the debtor's interest
        **Tenant**

State the term remaining

List the contract number of any
government contract _____

**Leah Spears
718 N. Charles Street
Macomb, IL 61455**

---

2.276. State what the contract or
lease is for and the nature of
the debtor's interest
        **Tenant**

State the term remaining

List the contract number of any
government contract _____

**Leanne Zazzetti
321 N. McArthur Street, Apt D
Macomb, IL 61455**

---

| Debtor 1 | **Westen Investments, Inc.** | | | Case number *(if known)* | **19-80668** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.277. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Lillian Butler**<br>**516 W. Murray Street, Room 2**<br>**Macomb, IL 61455** |

| 2.278. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Lindsey Spriet**<br>**328 W. Pierce Street**<br>**Macomb, IL 61455** |

| 2.279. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Lisa Lahey**<br>**524 W. Murray Street, Apt B**<br>**Macomb, IL 61455** |

| 2.280. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Logan M. Fleury**<br>**132 Chandler Blvd.**<br>**Macomb, IL 61455** |

| 2.281. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Lori Reeves**<br>**Charleston Blvd Apartments, 203-6**<br>**Macomb, IL 61455** |

| 2.282. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any | **Lucas S. Hofer**<br>**319 W. Wheeler Street**<br>**Macomb, IL 61455** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor 1  **Westen Investments, Inc.**
　　　First Name　　　Middle Name　　　Last Name

Case number (*if known*)   **19-80668**



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | government contract | | |
|---|---|---|---|

| 2.283. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** | |
| | State the term remaining | | **Luke Josey**<br>**517 W. Murray Street**<br>**Macomb, IL 61455** |
| | List the contract number of any government contract | | |

| 2.284. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** | |
| | State the term remaining | | **Luke P. Schmiederer**<br>**718 N. Charles Street**<br>**Macomb, IL 61455** |
| | List the contract number of any government contract | | |

| 2.285. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** | |
| | State the term remaining | | **Mackenzee L. Ellsworth**<br>**122 W. Pierce Street**<br>**Macomb, IL 61455** |
| | List the contract number of any government contract | | |

| 2.286. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** | |
| | State the term remaining | | **Mackenzie Kirchner**<br>**728 W. Calhoun Street, Apt A**<br>**Macomb, IL 61455** |
| | List the contract number of any government contract | | |

| 2.287. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** | |
| | State the term remaining | | **Mackenzie Rector**<br>**516 W. Pierce Street, Apt C**<br>**Macomb, IL 61455** |
| | List the contract number of any government contract | | |

| 2.288. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** | **Madeline A. Edwards**<br>**516 W. Murray Street, Room 3**<br>**Macomb, IL 61455** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

Debtor 1    **Westen Investments, Inc.**
　　　　　First Name　　　　Middle Name　　　　Last Name

Case number (*if known*)    **19-80668**



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

State the term remaining

List the contract number of any
　　government contract
_____

---

2.289. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |

State the term remaining

List the contract number of any
　　government contract
_____

**Madeline M. Anderson**
**324 W. Elting Street, Apt A**
**Macomb, IL 61455**

---

2.290. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |

State the term remaining

List the contract number of any
　　government contract
_____

**Madeline Mata**
**516 W. Pierce Street, Apt A**
**Macomb, IL 61455**

---

2.291. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |

State the term remaining

List the contract number of any
　　government contract
_____

**Madelynn P. Hansen**
**333 W. Murray Street**
**Macomb, IL 61455**

---

2.292. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |

State the term remaining

List the contract number of any
　　government contract
_____

**Madison C. Boone**
**730 N. Charles Street**
**Macomb, IL 61455**

---

2.293. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |

State the term remaining

List the contract number of any
　　government contract
_____

**Madison H. Sphar**
**729 W. Chandler Street, Apt F**
**Macomb, IL 61455**

---

Debtor 1  **Westen Investments, Inc.**
    First Name        Middle Name        Last Name

Case number (*if known*)  **19-80668**

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.294. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | **Madison P. VerShaw** |
| | List the contract number of any government contract | **215 Chandler Blvd.**<br>**Macomb, IL 61455** |

| 2.295. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | **Madison P. Vershaw** |
| | List the contract number of any government contract | **Charleston Blvd Apartments, 203-2**<br>**Macomb, IL 61455** |

| 2.296. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | **Maeghan Adams** |
| | List the contract number of any government contract | **807 Stadium Drive**<br>**Macomb, IL 61455** |

| 2.297. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | **Makenna L. Herrin** |
| | List the contract number of any government contract | **302 W. Adams Street, Apt B**<br>**Macomb, IL 61455** |

| 2.298. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | **Mallory J. Nafziger** |
| | List the contract number of any government contract | **933 N. Albert Street, Apt B**<br>**Macomb, IL 61455** |

| 2.299. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | **Marcos Herrera** |
| | List the contract number of any | **522 W. Murray Street**<br>**Macomb, IL 61455** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor 1  **Westen Investments, Inc.**

First Name          Middle Name          Last Name

Case number (*if known*)  **19-80668**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| 2.300. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
| | State the term remaining | |
| | List the contract number of any government contract | **Margaret L. Voss**<br>**514 W. Orchard Street**<br>**Macomb, IL 61455** |

| 2.301. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
| | State the term remaining | |
| | List the contract number of any government contract | **Mariah D. Peters**<br>**425 W. Pierce Street**<br>**Macomb, IL 61455** |

| 2.302. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
| | State the term remaining | |
| | List the contract number of any government contract | **Mariah Valdez**<br>**Charleston Blvd Apartments, 219-3**<br>**Macomb, IL 61455** |

| 2.303. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
| | State the term remaining | |
| | List the contract number of any government contract | **Mariah Vinson**<br>**Charleston Blvd Apartments, 203-6**<br>**Macomb, IL 61455** |

| 2.304. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
| | State the term remaining | |
| | List the contract number of any government contract | **Marissa J. Mitchell**<br>**319 W. Wheeler Street**<br>**Macomb, IL 61455** |

| 2.305. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
| | | **Mariyah D. Bennett**<br>**Charleston Blvd Apartments, 204-1**<br>**Macomb, IL 61455** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor 1   **Westen Investments, Inc.**
_____    Case number (*if known*)    **19-80668**
First Name          Middle Name          Last Name

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| State the term remaining | |
| List the contract number of any government contract _____ | |

| 2.306. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract _____ | **Marrisha Devereueawax-Coates**<br>**300 N. Clay Street, Apt D**<br>**Macomb, IL 61455** |

| 2.307. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract _____ | **Mary Ellen K. Tabin**<br>**440 W. Murray Street, Apt 1**<br>**Macomb, IL 61455** |

| 2.308. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract _____ | **Mary Toth**<br>**933 N. Albert Street, Apt B**<br>**Macomb, IL 61455** |

| 2.309. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract _____ | **Mathew D. Elliott**<br>**411 N. Johnson Street**<br>**Macomb, IL 61455** |

| 2.310. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract _____ | **Matt Betzwiser**<br>**421 W. Murray Street**<br>**Macomb, IL 61455** |

| Debtor 1 | **Westen Investments, Inc.** | | | Case number *(if known)* | **19-80668** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.311. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | Matthew C. Jansen<br>628 W. Orchard Street<br>Macomb, IL 61455 |

| 2.312. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | Matthew J. Costenson-Segura<br>415 N. Johnson Street, Apt A<br>Macomb, IL 61455 |

| 2.313. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | Matthew R. Griffith<br>729 W. Chandler Street, Apt A<br>Macomb, IL 61455 |

| 2.314. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | Matthew T. Wieskamp<br>606 N. McArthur Street<br>Macomb, IL 61455 |

| 2.315. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | McKenzie L. Mann<br>933 N. Albert Street, Apt B<br>Macomb, IL 61455 |

| 2.316. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any | Megan Johnson<br>321 N. McArthur Street, Apt B<br>Macomb, IL 61455 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

Debtor 1   **Westen Investments, Inc.**
_____
First Name          Middle Name          Last Name

Case number *(if known)*   **19-80668**

  **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| 2.317. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Megan N. Hilt**<br>**528 N. Randolph Street, Apt B**<br>**Macomb, IL 61455** |

| 2.318. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Megan R. Carver**<br>**714 W. Calhoun Street**<br>**Macomb, IL 61455** |

| 2.319. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Meghan Hensen**<br>**730 N. Charles Street**<br>**Macomb, IL 61455** |

| 2.320. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Melanie Patenaude**<br>**600 W. Elting Street**<br>**Macomb, IL 61455** |

| 2.321. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Melissa Marchan**<br>**901 Stadium Drive**<br>**Macomb, IL 61455** |

| 2.322. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | | **Mercedes Granados**<br>**516 W. Pierce Street, Apt C**<br>**Macomb, IL 61455** |

| Debtor 1 | **Westen Investments, Inc.** | | | Case number (*if known*) | **19-80668** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | State the term remaining | |
|---|---|---|
| | List the contract number of any government contract | |

| 2.323. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Messiah Shannon**<br>**Charleston Blvd Apartments, 220-6**<br>**Macomb, IL 61455** |

| 2.324. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Micah Reed**<br>**422 W. Murray Street**<br>**Macomb, IL 61455** |

| 2.325. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Micah Reed**<br>**439 W. Murray Street**<br>**Macomb, IL 61455** |

| 2.326. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Micah T. Davidson**<br>**514 W. Orchard Street**<br>**Macomb, IL 61455** |

| 2.327. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Micah T. Davidson**<br>**913 N. Albert Street, Apt B**<br>**Macomb, IL 61455** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor 1 | **Westen Investments, Inc.** | | | Case number *(if known)* | **19-80668** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.328. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Michael L. Quarles**<br>**Charleston Blvd Apartments, 202-2**<br>**Macomb, IL 61455** |

| 2.329. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Michael Perez**<br>**440 W. Murray Street, Apt 1**<br>**Macomb, IL 61455** |

| 2.330. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Michael R. Bowen**<br>**132 Chandler Blvd.**<br>**Macomb, IL 61455** |

| 2.331. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Michelle O. Barrera**<br>**524 N. Albert Street**<br>**Macomb, IL 61455** |

| 2.332. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Miranda Madden**<br>**626 W. Orchard Street**<br>**Macomb, IL 61455** |

| 2.333. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any | **Miranda R. Mathus**<br>**714 W. Calhoun Street**<br>**Macomb, IL 61455** |

Debtor 1 **Westen Investments, Inc.**
First Name     Middle Name     Last Name

Case number (*if known*)   **19-80668**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| 2.334. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Montana Rice**<br>**528 N. Randolph Street, Apt A-Rm 2**<br>**Macomb, IL 61455** |

| 2.335. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Morgan A. Miller**<br>**626 W. Orchard Street**<br>**Macomb, IL 61455** |

| 2.336. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Mykaela K. Peterson**<br>**514 W. Orchard Street**<br>**Macomb, IL 61455** |

| 2.337. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Nakiya X. Nicasio**<br>**715 W. Chandler Street**<br>**Macomb, IL 61455** |

| 2.338. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Natalie A. Nagle**<br>**600 W. Elting Street**<br>**Macomb, IL 61455** |

| 2.339. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | | **Nathaneal J. Schlottman**<br>**440 W. Murray Street, Apt 2**<br>**Macomb, IL 61455** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| Debtor 1 | **Westen Investments, Inc.** | | Case number *(if known)* | **19-80668** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

 **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

State the term remaining

List the contract number of any
government contract

---

| 2.340. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|

State the term remaining

List the contract number of any
government contract

**Nathaneal Schlottman
422 W. Murray Street
Macomb, IL 61455**

---

| 2.341. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|

State the term remaining

List the contract number of any
government contract

**Nathaniel Simpson, III
300 N. Clay Street, Apt A
Macomb, IL 61455**

---

| 2.342. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|

State the term remaining

List the contract number of any
government contract

**Nicari I. McCormick
715 W. Chandler Street
Macomb, IL 61455**

---

| 2.343. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|

State the term remaining

List the contract number of any
government contract

**Nicholas M. Hatler
309 W. Wheeler Street
Macomb, IL 61455**

---

| 2.344. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|

State the term remaining

List the contract number of any
government contract

**Nicholas Sirovy
522 W. Murray Street
Macomb, IL 61455**

---

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com

| Debtor 1 | **Westen Investments, Inc.** | | | Case number *(if known)* | **19-80668** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



**Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.345. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | Nicholas W. Hagen<br>426 W. Murray Street<br>Macomb, IL 61455 |

| 2.346. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | Nick Gehricke<br>630 W. Orchard Street<br>Macomb, IL 61455 |

| 2.347. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | Nicole A. Jones<br>524 W. Murray Street, Apt A<br>Macomb, IL 61455 |

| 2.348. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | Nicole Beer<br>516 W. Murray Street<br>Macomb, IL 61455 |

| 2.349. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | Nicole Birmingham<br>518 W. Murray Street, Apt A<br>Macomb, IL 61455 |

| 2.350. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any | Nicole M. Almazan<br>608 N. Charles Street<br>Macomb, IL 61455 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com

Debtor 1   **Westen Investments, Inc.**

First Name          Middle Name          Last Name

Case number (*if known*)   **19-80668**

  **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| 2.351. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Nicole M. Dudycha**<br>**215 Chandler Blvd.**<br>**Macomb, IL 61455** |

| 2.352. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Nicole M. Viveros**<br>**901 Stadium Drive**<br>**Macomb, IL 61455** |

| 2.353. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Nikita Shlepakov**<br>**524 W. Murray Street, Apt C**<br>**Macomb, IL 61455** |

| 2.354. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Nina Quinones**<br>**321 N. McArthur Street, Apt C**<br>**Macomb, IL 61455** |

| 2.355. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Nina Quinones**<br>**538 W. Murray Street**<br>**Macomb, IL 61455** |

| 2.356. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | | **Nreamme Fuchs**<br>**302 W. Adams Street, Apt B**<br>**Macomb, IL 61455** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor 1    **Westen Investments, Inc.**
First Name          Middle Name          Last Name          Case number *(if known)*    **19-80668**

  **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| State the term remaining | |
| List the contract number of any government contract | |

| 2.357. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Octavio Huerta**<br>**612 N. McArthur Street**<br>**Macomb, IL 61455** |

| 2.358. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Omar D. Leon**<br>**718 N. Charles Street**<br>**Macomb, IL 61455** |

| 2.359. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Owen J. Nogosky**<br>**615 N. Avery Street, Apt 1**<br>**Macomb, IL 61455** |

| 2.360. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Owen Nogosky**<br>**923 Stadium Drive**<br>**Macomb, IL 61455** |

| 2.361. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Pamela N. Sanchez**<br>**913 N. Albert Street, Apt D**<br>**Macomb, IL 61455** |

Debtor 1   **Westen Investments, Inc.**
   First Name      Middle Name      Last Name            Case number (*if known*)   **19-80668**



### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.362. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | Patrick R. McDonough |
| | List the contract number of any government contract | 126 Chandler Blvd. |
| | | Macomb, IL 61455 |

| 2.363. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | Paul R. Briney |
| | List the contract number of any government contract | 628 W. Orchard Street |
| | | Macomb, IL 61455 |

| 2.364. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | Pauline S. Xayariboun |
| | List the contract number of any government contract | 718 N. Charles Street |
| | | Macomb, IL 61455 |

| 2.365. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | Peyton Armbrust |
| | List the contract number of any government contract | 516 W. Pierce Street, Apt C |
| | | Macomb, IL 61455 |

| 2.366. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | Peyton Ronske |
| | List the contract number of any government contract | 302 W. Adams Street, Apt A |
| | | Macomb, IL 61455 |

| 2.367. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | Phillip W. Lowery, Jr. |
| | List the contract number of any | Charleston Blvd Apartments, 203-4 |
| | | Macomb, IL 61455 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com       Best Case Bankruptcy

Debtor 1   **Westen Investments, Inc.**
First Name          Middle Name          Last Name

Case number (*if known*)   **19-80668**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| 2.368. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Picard Yang**<br>**Charleston Blvd Apartments, 218-5**<br>**Macomb, IL 61455** |

| 2.369. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Quinn J. Kruel**<br>**714 W. Calhoun Street**<br>**Macomb, IL 61455** |

| 2.370. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Quintez F. Johnson**<br>**Charleston Blvd Apartments, 218-2**<br>**Macomb, IL 61455** |

| 2.371. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Quintin L. Thurman**<br>**216 N. Sherman Avenue, Apt A**<br>**Macomb, IL 61455** |

| 2.372. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Rachel E. Bohannon**<br>**538 W. Murray Street**<br>**Macomb, IL 61455** |

| 2.373. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | | **Rachel Idstein**<br>**608 N. Charles Street**<br>**Macomb, IL 61455** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor 1 | **Westen Investments, Inc.** | | | Case number *(if known)* | **19-80668** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

State the term remaining

List the contract number of any
government contract         _____

---

**2.374.** State what the contract or lease is for and the nature of the debtor's interest — **Tenant**

State the term remaining

List the contract number of any
government contract         _____

Rachel J. Caballero
333 W. Murray Street
Macomb, IL 61455

---

**2.375.** State what the contract or lease is for and the nature of the debtor's interest — **Tenant**

State the term remaining

List the contract number of any
government contract         _____

RD Appraisal, LLC
Charleston Blvd Apartments, CBA Office
Macomb, IL 61455

---

**2.376.** State what the contract or lease is for and the nature of the debtor's interest — **Tenant**

State the term remaining

List the contract number of any
government contract         _____

Rebecca A. Johnson
528 N. Randolph Street, Apt B
Macomb, IL 61455

---

**2.377.** State what the contract or lease is for and the nature of the debtor's interest — **Tenant**

State the term remaining

List the contract number of any
government contract         _____

Rebecca Dunteman
538 W. Murray Street
Macomb, IL 61455

---

**2.378.** State what the contract or lease is for and the nature of the debtor's interest — **Tenant**

State the term remaining

List the contract number of any
government contract         _____

Rikie M. Kalhammer
520 1/2 W. Pierce Street, Apt B
Macomb, IL 61455

---

Debtor 1  **Westen Investments, Inc.**
   First Name        Middle Name        Last Name

Case number (*if known*)  **19-80668**

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.379. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Riley Schumacher**<br>**540 N. Albert Street**<br>**Macomb, IL 61455** |

| 2.380. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Robert C. Oberg**<br>**807 Stadium Drive**<br>**Macomb, IL 61455** |

| 2.381. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Robert Ewing**<br>**528 N. Randolph Street, Apt A**<br>**Macomb, IL 61455** |

| 2.382. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Robert Jacques**<br>**923 Stadium Drive**<br>**Macomb, IL 61455** |

| 2.383. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Robyn Folk**<br>**516 W. Pierce Street, Apt B**<br>**Macomb, IL 61455** |

| 2.384. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any | | **Robyn S. Folk**<br>**715 W. Chandler Street**<br>**Macomb, IL 61455** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

Debtor 1    **Westen Investments, Inc.**

First Name          Middle Name          Last Name

Case number (*if known*)    **19-80668**



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| | | |
|---|---|---|
| 2.385. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
| | State the term remaining | |
| | List the contract number of any government contract | **Rodrigo I. Estrada**<br>**122 W. Calhoun Street, Apt 2**<br>**Macomb, IL 61455** |

| | | |
|---|---|---|
| 2.386. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
| | State the term remaining | |
| | List the contract number of any government contract | **Ronald L. Willis**<br>**138 Chandler Blvd.**<br>**Macomb, IL 61455** |

| | | |
|---|---|---|
| 2.387. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
| | State the term remaining | |
| | List the contract number of any government contract | **Ross M. Smetzer**<br>**434 W. Murray Street**<br>**Macomb, IL 61455** |

| | | |
|---|---|---|
| 2.388. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
| | State the term remaining | |
| | List the contract number of any government contract | **Ryan G. Wands**<br>**522 W. Murray Street**<br>**Macomb, IL 61455** |

| | | |
|---|---|---|
| 2.389. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
| | State the term remaining | |
| | List the contract number of any government contract | **Ryan P. Murphy**<br>**415 N. Johnson Street, Apt A**<br>**Macomb, IL 61455** |

| | | |
|---|---|---|
| 2.390. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
| | | **Ryan W. Broj**<br>**923 Stadium Drive**<br>**Macomb, IL 61455** |

| Debtor 1 | **Westen Investments, Inc.** | | | Case number *(if known)* | **19-80668** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| State the term remaining | |
| List the contract number of any government contract _____ | |

| 2.391. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract _____ | **Ryne D. Davis**<br>**815 Stadium Drive**<br>**Macomb, IL 61455** |

| 2.392. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract _____ | **Sabrina Powell**<br>**Charleston Blvd Apartments, 218-1**<br>**Macomb, IL 61455** |

| 2.393. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract _____ | **Samantha Jensen**<br>**913 N. Albert Street, Apt A**<br>**Macomb, IL 61455** |

| 2.394. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract _____ | **Samantha Pearson**<br>**324 W. Elting Street, Apt A**<br>**Macomb, IL 61455** |

| 2.395. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract _____ | **Samantha R. Bolin**<br>**729 W. Chandler Street, Apt B**<br>**Macomb, IL 61455** |

Debtor 1    **Westen Investments, Inc.**

First Name          Middle Name          Last Name

Case number (*if known*)    **19-80668**



**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.396. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|

State the term remaining

List the contract number of any government contract

**Samir Almhiemid**
**345 W. Murray Street**
**Macomb, IL 61455**

| 2.397. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|

State the term remaining

List the contract number of any government contract

**Samuel Wendt**
**324 1/2 W. Elting Street, Apt A-Rm 2**
**Macomb, IL 61455**

| 2.398. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|

State the term remaining

List the contract number of any government contract

**Sarah J. Cohen**
**608 N. Charles Street**
**Macomb, IL 61455**

| 2.399. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|

State the term remaining

List the contract number of any government contract

**Sarah J. Cohen**
**913 N. Albert Street, Apt B**
**Macomb, IL 61455**

| 2.400. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|

State the term remaining

List the contract number of any government contract

**Savannah J. Ballard**
**440 W. Murray Street, Apt 2**
**Macomb, IL 61455**

| 2.401. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|

State the term remaining

List the contract number of any

**Scout F. Savage**
**718 N. Charles Street**
**Macomb, IL 61455**

| Debtor 1 | **Westen Investments, Inc.** | | | Case number *(if known)* | **19-80668** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| government contract | |

| 2.402. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Sean L. O'Donnell**<br>**923 Stadium Drive**<br>**Macomb, IL 61455** |

| 2.403. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Selena Galvan**<br>**901 Stadium Drive**<br>**Macomb, IL 61455** |

| 2.404. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Senaya Rosales**<br>**520 1/2 W. Pierce Street, Apt B**<br>**Macomb, IL 61455** |

| 2.405. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Seth Brady**<br>**345 W. Murray Street**<br>**Macomb, IL 61455** |

| 2.406. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Shaela Gray**<br>**600 W. Elting Street**<br>**Macomb, IL 61455** |

| 2.407. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | | **Shana DeJaynes**<br>**324 W. Elting Street, Apt A**<br>**Macomb, IL 61455** |

| Debtor 1 | **Westen Investments, Inc.** | | Case number *(if known)* | **19-80668** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

 **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| | State the term remaining | |
|---|---|---|
| | List the contract number of any government contract | |

| 2.408. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Shanice S. Sharp**<br>**Charleston Blvd Apartments, 218-2**<br>**Macomb, IL 61455** |

| 2.409. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Shannon Smith**<br>**Charleston Blvd Apartments, 219-4**<br>**Macomb, IL 61455** |

| 2.410. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Sheila D. Salinas**<br>**Charleston Blvd Apartments, 202-1**<br>**Macomb, IL 61455** |

| 2.411. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Shelby Tharpe**<br>**728 W. Calhoun Street, Apt B**<br>**Macomb, IL 61455** |

| 2.412. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Sheporia Harris**<br>**Charleston Blvd Apartments, 217-3**<br>**Macomb, IL 61455** |

| Debtor 1 | **Westen Investments, Inc.** | | | Case number (*if known*) | **19-80668** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.413. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Shiah Sanders**<br>**600 W. Elting Street**<br>**Macomb, IL 61455** |

| 2.414. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Shye A. Allen**<br>**Charleston Blvd Apartments, 204-6**<br>**Macomb, IL 61455** |

| 2.415. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Sierra Voss**<br>**933 N. Albert Street, Apt B**<br>**Macomb, IL 61455** |

| 2.416. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Stephanie A. Adams**<br>**302 W. Adams Street, Apt A**<br>**Macomb, IL 61455** |

| 2.417. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Stephanie Lopez**<br>**524 N. Albert Street**<br>**Macomb, IL 61455** |

| 2.418. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any | **Stephanie Ramos**<br>**538 W. Murray Street**<br>**Macomb, IL 61455** |

Debtor 1  **Westen Investments, Inc.**
　　　　First Name　　　　　Middle Name　　　　　Last Name

Case number (*if known*)  **19-80668**

---

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

---

| 2.419. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Stephany De Avila**<br>**524 N. Albert Street**<br>**Macomb, IL 61455** |

---

| 2.420. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Sydney N. Hollings**<br>**730 N. Charles Street**<br>**Macomb, IL 61455** |

---

| 2.421. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Tammie K. Walton**<br>**615 N. Avery Street, Apt 2**<br>**Macomb, IL 61455** |

---

| 2.422. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Tamra A. Trew**<br>**729 W. Chandler Street, Apt C**<br>**Macomb, IL 61455** |

---

| 2.423. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Taylor A. Zoerner**<br>**122 W. Pierce Street**<br>**Macomb, IL 61455** |

---

| 2.424. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** | **Taylor G. Kalous**<br>**440 W. Murray Street, Apt 3**<br>**Macomb, IL 61455** |

---

| Debtor 1 | **Westen Investments, Inc.** | | | Case number *(if known)* | **19-80668** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



### Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

|  | State the term remaining | |
|---|---|---|
| | List the contract number of any government contract | |

| 2.425. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Taylor M. Jordan**<br>**321 N. McArthur Street, Apt B**<br>**Macomb, IL 61455** |

| 2.426. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Taylor R. Egerton**<br>**439 W. Murray Street**<br>**Macomb, IL 61455** |

| 2.427. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Taylor R. Gaimari**<br>**602 N. Charles Street, Apt B**<br>**Macomb, IL 61455** |

| 2.428. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Taylor Thompson**<br>**520 1/2 W. Pierce Street, Apt A-Rm 3**<br>**Macomb, IL 61455** |

| 2.429. | State what the contract or lease is for and the nature of the debtor's interest | **See attached Addendum to Schedule G**<br>**Specific tenant information is available and will provided to the Trustee upon request** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Tenant Leases for 2018/19 and 2019/20** |

| Debtor 1 | **Westen Investments, Inc.** | | | Case number (*if known*) | **19-80668** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.430. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Terrell D. Rodgers** **300 N. Clay Street, Apt B** **Macomb, IL 61455** |

| 2.431. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Thomas E. Piwko** **729 W. Chandler Street, Apt D** **Macomb, IL 61455** |

| 2.432. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Thomas Tryggestad** **602 N. Charles Street, Apt A** **Macomb, IL 61455** |

| 2.433. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Titus C. Perez** **300 N. Clay Street, Apt B** **Macomb, IL 61455** |

| 2.434. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Trenton J. Bauer** **327 W. Murray Street** **Macomb, IL 61455** |

| 2.435. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | **Tyler D. Dixon** **216 N. Sherman Avenue, Apt B** **Macomb, IL 61455** |

| Debtor 1 | **Westen Investments, Inc.** | | Case number (*if known*) | **19-80668** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

### Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| List the contract number of any government contract | |

| 2.436. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Tyler Petersen**<br>**309 W. Wheeler Street**<br>**Macomb, IL 61455** |

| 2.437. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Tyler Stewart**<br>**126 Chandler Blvd.**<br>**Macomb, IL 61455** |

| 2.438. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Tyreanna A. Davis**<br>**Charleston Blvd Apartments, 220-6**<br>**Macomb, IL 61455** |

| 2.439. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Vaneice Williams**<br>**Charleston Blvd Apartments, 201-5**<br>**Macomb, IL 61455** |

| 2.440. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Vanliencia A. Brown**<br>**Charleston Blvd Apartments, 204-2**<br>**Macomb, IL 61455** |

| Debtor 1 | **Westen Investments, Inc.** | | Case number *(if known)* | **19-80668** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.441. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** | |
|---|---|---|---|
| | State the term remaining | | **Victoria A. Harmon** |
| | List the contract number of any government contract | | **518 W. Murray Street, Apt C** **Macomb, IL 61455** |

| 2.442. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** | |
|---|---|---|---|
| | State the term remaining | | **Victoria Hall** |
| | List the contract number of any government contract | | **520 1/2 W. Pierce Street, Apt A-Rm 2** **Macomb, IL 61455** |

| 2.443. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** | |
|---|---|---|---|
| | State the term remaining | | **Victoria L. Hall** |
| | List the contract number of any government contract | | **524 W. Murray Street, Apt A** **Macomb, IL 61455** |

| 2.444. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** | |
|---|---|---|---|
| | State the term remaining | | **William C. Hironimus-Wendt** |
| | List the contract number of any government contract | | **324 1/2 W. Elting Street, Apt A-Rm 3** **Macomb, IL 61455** |

| 2.445. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** | |
|---|---|---|---|
| | State the term remaining | | **Wilmarie Luberza** |
| | List the contract number of any government contract | | **Charleston Blvd Apartments, 219-6** **Macomb, IL 61455** |

| 2.446. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** | |
|---|---|---|---|
| | State the term remaining | | **Wyatt L. Spier** |
| | List the contract number of any | | **321 N. McArthur Street, Apt A** **Macomb, IL 61455** |

| Debtor 1 | **Westen Investments, Inc.** | | | Case number (*if known*) | **19-80668** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| 2.447. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Zachary Healy**<br>**422 W. Murray Street**<br>**Macomb, IL 61455** |

| 2.448. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Zachary T. Healy**<br>**439 W. Murray Street**<br>**Macomb, IL 61455** |

| 2.449. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Zane L. Penny**<br>**Charleston Blvd Apartments, 204-6**<br>**Macomb, IL 61455** |

| 2.450. | State what the contract or lease is for and the nature of the debtor's interest | **Tenant** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Zaria Armstead**<br>**514 W. Orchard Street**<br>**Macomb, IL 61455** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

# Addendum to Schedule G

Leases as of 4/24/19

Current = 2018/2019 School Year    Future = 2019/2020 School Year

| Property | Tenant Status |
|---|---|
| 122 Calhoun Apt 1 | Current |
| 122 Calhoun Apt 2 | Current |
| 122 Calhoun Apt 3 | Current |
| 126 1/2 Chandler | Current |
| | Current |
| 126 Chandler | Current |
| | Current |
| | Current |
| | Current |
| 132 Chandler | Current |
| | Current |
| | Current |
| 138 Chandler | Current |
| | Current |
| 209 Chandler Apt 1 | Current |
| 209 Chandler Apt 2 | Current |
| | Future |
| 209 Chandler Apt 3 | Current |
| 209 Chandler Apt 4 | Current |
| | Current |
| | Future |
| 215 Chandler | Current |
| | Current |
| | Future |
| | Future |
| 300 Clay Apt A | Current |
| | Current |
| | Current |
| 300 Clay Apt B | Current |
| | Current |
| | Current |
| | Future |
| 300 Clay Apt C | Current |
| | Current |

| Property | Tenant Status |
|---|---|
| 300 Clay Apt D | Current |
| | Current |
| | Current |
| | Future |
| 300 Clay Apt E | BASEBALL |
| 309 Wheeler | Current |
| | Current |
| | Current |
| | Current |
| 310 Clay | Current |
| | Current |
| 319 Wheeler | Current |
| | Current |
| | Current |
| | Future |
| | Future |
| | Future |
| 321 McArthur Apt A | Current |
| | Current |
| | Future |
| | Future |
| 321 McArthur Apt B | Current |
| | Current |
| | Future |
| | Future |
| 321 McArthur Apt C | Current |
| | Current |
| | Future |
| | Future |
| 321 McArthur Apt D | Current |
| | Current |
| | Future |
| | Future |
| 327 Murray | Current |
| | Current |
| | Current |
| 328 Pierce | Current |
| | Current |
| 333 Murray | Current |
| | Current |
| | Current |
| | Current |

| Property | Tenant Status |
| --- | --- |
| | Current |
| | Future |
| | Future |
| | Future |
| 409 Johnson | Current |
| 411 Johnson | Current |
| 414 Murray | Current |
| | Current |
| 421 Murray | Current |
| | Current |
| | Current |
| | Current |
| 422 Murray | Current |
| | Current |
| | Current |
| | Current |
| | Current |
| | Future |
| | Future |
| | Future |
| | Future |
| | Future |
| 425 Pierce | Current |
| | Current |
| | Future |
| | Future |
| 434 Murray | Current |
| | Current |
| | Current |
| 439 Murray | Current |
| | Past |
| | Future |
| | Future |
| 440 Murray Apt 1 | Current |
| | Future |
| 440 Murray Apt 2 | Current |
| | Future |
| 440 Murray Apt 3 | Current |
| | Current |
| | Future |
| | Future |
| 514 Orchard | Current |

| Property | Tenant Status |
| --- | --- |
|  | Current |
|  | Current |
|  | Future |
|  | Future |
|  | Future |
| 516 Murray | Current |
|  | Current |
|  | Current |
| 517 Murray | Current |
|  | Current |
|  | Future |
|  | Future |
| 518 Murray Apt A | Current |
|  | Future |
| 518 Murray Apt B | Current |
| 518 Murray Apt C | Current |
|  | Future |
| 520 Pierce | Current |
|  | Current |
|  | Current |
| 522 Murray | Current |
|  | Current |
|  | Current |
|  | Future |
|  | Future |
|  | Future |
| 524 Albert | Current |
|  | Current |
|  | Current |
| 524 Murray Apt A | Current |
|  | Future |
| 524 Murray Apt B | Current |
|  | Future |
| 524 Murray Apt C | Current |
|  | Future |
| 534 Murray | Current |
|  | Current |
|  | Future |
|  | Future |
| 536 Murray | Current |
|  | Current |
| 538 Murray | Current |

| Property | Tenant Status |
| --- | --- |
| | Current |
| | Future |
| | Future |
| 540 Albert | Current |
| | Current |
| 600 Elting | Current |
| | Current |
| | Current |
| | Current |
| | Future |
| | Future |
| | Future |
| | Future |
| 608 Charles | Current |
| | Current |
| | Current |
| 615 Avery Apt 1 | Current |
| | Future |
| 615 Avery Apt 2 | Current |
| 615 Avery Apt 3 | Vacant |
| 626 Orchard | Current |
| | Future |
| 628 Orchard | Current |
| | Current |
| | Future |
| | Future |
| 630 Orchard | Current |
| | Current |
| | Current |
| 709 Charles | Current |
| 714 Calhoun | Current |
| | Current |
| | Current |
| | Current |
| | Future |
| | Future |
| | Future |
| | Future |
| 715 Chandler | Current |
| | Current |
| | Current |
| 807 Stadium | Current |

| Property | Tenant Status |
|---|---|
|  | Current |
|  | Current |
|  | Future |
|  | Future |
|  | Future |
| 815 Stadium | Current |
|  | Current |
| 901 Stadium | Current |
|  | Current |
|  | Current |
|  | Current |
|  | Future |
| 907 Stadium | Current |
| 915 Stadium | Current |
| 923 Stadium | Current |
|  | Current |
|  | Current |
|  | Current |
|  | Current |
|  | Future |
|  | Future |
|  | Future |
| 926 Stadium | Current |
|  | Current |
| CBA 201-1 | Current |
| CBA 201-2 | Current |
| CBA 201-3 | Current |
| CBA 201-4 | Current |
| CBA 201-5 | Current |
| CBA 201-6 | Vacant |
| CBA 202-1 | Current |
| CBA 202-2 | Current |
|  | Current |
| CBA 202-3 | Current |
| CBA 202-4 | Future |
| CBA 202-5 | Current |
| CBA 202-6 | Current |
| CBA 203-1 | Current |
| CBA 203-2 | Current |
|  | Current |
| CBA 203-3 | Vacant |
| CBA 203-4 | Current |

| Property | Tenant Status |
| --- | --- |
| CBA 203-5 | Current |
| CBA 203-6 | Current |
|  |  |
| CBA 204-1 | Current |
| CBA 204-2 | Current |
|  | Current |
| CBA 204-3 | Current |
| CBA 204-4 | Current |
|  | Current |
| CBA 204-5 | Current |
| CBA 204-6 | Current |
|  | Current |
| CBA 217-1 | Current |
| CBA 217-2 | Current |
|  | Current |
| CBA 217-3 | Current |
| CBA 217-4 | Current |
|  | Current |
| CBA 217-5 | Current |
| CBA 217-6 | Vacant |
| CBA 218-1 | Current |
| CBA 218-2 | Current |
|  | Current |
| CBA 218-3 | Current |
| CBA 218-4 | Current |
|  | Current |
| CBA 218-5 | Current |
| CBA 218-6 | Current |
| CBA 219-1 | Current |
| CBA 219-2 | Vacant |
| CBA 219-3 | Current |
| CBA 219-4 | Current |
|  | Current |
| CBA 219-5 | Current |
| CBA 219-6 | Current |
|  | Current |
| CBA 220-1 | Current |
| CBA 220-2 | Vacant |
| CBA 220-3 | Current |
|  | Future |
| CBA 220-4 | Current |
| CBA 220-5 | Current |

| Property | Tenant Status |
|----------|---------------|
| CBA 220-6 | Current |
| | Current |

**Fill in this information to identify the case:**

Debtor name __**Westen Investments, Inc.**__

United States Bankruptcy Court for the: __CENTRAL DISTRICT OF ILLINOIS__

Case number (if known) __**19-80668**__

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

Column 1: **Codebtor**

Column 2: **Creditor**

| | Name | Mailing Address | Name | Check all schedules that apply: |
|---|---|---|---|---|
| 2.1 | **Cheryl A. Westen** | **160 Harmony Lane**<br>**Macomb, IL 61455** | **Bill and Pat Heap** | ☐ D ____<br>■ E/F __3.8__<br>☐ G ____ |
| 2.2 | **Cheryl A. Westen** | **160 Harmony Lane**<br>**Macomb, IL 61455** | **Brodie Westen** | ☐ D ____<br>■ E/F __3.9__<br>☐ G ____ |
| 2.3 | **Cheryl A. Westen** | **160 Harmony Lane**<br>**Macomb, IL 61455** | **Marine Bank** | ■ D __2.2__<br>☐ E/F ____<br>☐ G ____ |
| 2.4 | **Cheryl A. Westen** | **160 Harmony Lane**<br>**Macomb, IL 61455** | **United Community Bank** | ■ D __2.3__<br>☐ E/F ____<br>☐ G ____ |
| 2.5 | **Cheryl A. Westen** | **160 Harmony Lane**<br>**Macomb, IL 61455** | **Bill and Pat Heap** | ■ D __2.1__<br>☐ E/F ____<br>☐ G ____ |

| Debtor | **Westen Investments, Inc.** | | Case number *(if known)* | **19-80668** |

---

▮ **Additional Page to List More Codebtors**

**Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.**

*Column 1:* **Codebtor** | *Column 2:* **Creditor**

| | | | | |
|---|---|---|---|---|
| 2.6 | **Cheryl A. Westen** | 160 Harmony Lane<br>Macomb, IL 61455 | **Wells Fargo** | ▮ D   **2.4**<br>☐ E/F _____<br>☐ G _____ |
| 2.7 | **Richard C.<br>Westen** | 160 Harmony Lane<br>Macomb, IL 61455 | **Bill and Pat Heap** | ☐ D _____<br>▮ E/F   **3.8**<br>☐ G _____ |
| 2.8 | **Richard C.<br>Westen** | 160 Harmony Lane<br>Macomb, IL 61455 | **Brodie Westen** | ☐ D _____<br>▮ E/F   **3.9**<br>☐ G _____ |
| 2.9 | **Richard C.<br>Westen** | 160 Harmony Lane<br>Macomb, IL 61455 | **Marine Bank** | ▮ D   **2.2**<br>☐ E/F _____<br>☐ G _____ |
| 2.10 | **Richard C.<br>Westen** | 160 Harmony Lane<br>Macomb, IL 61455 | **United Community<br>Bank** | ▮ D   **2.3**<br>☐ E/F _____<br>☐ G _____ |
| 2.11 | **Richard C.<br>Westen** | 160 Harmony Lane<br>Macomb, IL 61455 | **Bill and Pat Heap** | ▮ D   **2.1**<br>☐ E/F _____<br>☐ G _____ |
| 2.12 | **Richard C.<br>Westen** | 160 Harmony Lane<br>Macomb, IL 61455 | **Wells Fargo** | ▮ D   **2.4**<br>☐ E/F _____<br>☐ G _____ |